| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GIOVANNI ORANTES – State Bar No. 190060<br>**THE ORANTES LAW FIRM, P.C.**<br>3435 Wilshire Blvd., Suite 2920<br>Los Angeles, CA 90010<br>Telephone: (213) 389-4362<br>Facsimile: (877) 789-5776<br>go@gobklaw.com<br><br>☒ *Attorney for: Debtor and Debtor-In-Possession* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

| In re:<br>JONG UK BYUN | CASE NO.: 2:20-bk-17433-VZ<br><br>CHAPTER: 11 |
|---|---|
| | **FIRST AMENDED DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION**<br><br>[11 U.S.C. §§ 1123, 1125] |
| Debtor(s). | ☐ Initial Disclosure Statement and Plan<br>☒ 1st Amended Disclosure Statement and Plan<br>☐<br><br>For information on court hearings,<br>see the separately filed notice(s) of hearing. |

On (*specify the "petition date"*) **August 14, 2020**, the Debtor filed a voluntary bankruptcy petition under Chapter 11 of the Bankruptcy Code ("Code"). This form Disclosure Statement and Plan of Reorganization ("**DS and Plan**") is both the Disclosure Statement ("**DS**") and the Plan of Reorganization ("**Plan**").

<u>**PROPONENT**</u>: The party who filed the DS and Plan ("Proponent") is: ☒ Debtor, or ☐         .

<u>**PLAN**</u>: The terms of the Plan, located at Sections **VIII – X**, comply with the requirements of 11 U.S.C. § 1123, including the proposed treatment of claims of the Debtor's creditors and, if applicable, the interests of shareholders or partners. **The Court has not yet confirmed the Plan, which means the terms of the Plan are not now binding on anyone**; however, if the Plan is confirmed, the terms will bind the Debtor and any holders of claims or interests treated by the plan.

<u>**DISCLOSURE STATEMENT**</u>: Sections **I – VII** and **XI** constitute the DS and describe the assumptions that underlie the Plan and how the Plan will be executed. The Proponent believes the DS meets the standard for adequate information set forth in 11 U.S.C. § 1125(a). **The information disclosed is for explanatory purposes only and is as accurate as possible.**

Any interested party desiring further information should contact the attorney for Proponent identified above in the box at top left of this page, using the contact information provided.

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 1                          **VZ CH11.DISCLSR.PLAN**

## NOTE ABOUT CITATIONS

**"Chapter, section and §" references** are to 11 U.S.C. §§ 101-1532 of the Bankruptcy Code.

**"FRBP" references** are to the Federal Rules of Bankruptcy Procedure.

**"LBR" references** are to the Local Bankruptcy Rules for the Central District of California.

## TABLE OF CONTENTS

| | **DISCLOSURE STATEMENT** | **Page** |
|---|---|---|
| **I.** | General Disclaimer | **3** |
| **II.** | Type of Plan of Reorganization; Important Dates | **3** |
| **III.** | Description of Debtor's Past and Future Business and Events Precipitating Bankruptcy Filing | **3** |
| **IV.** | Definitions and Preliminary Information | **5** |
| **V.** | Source of Money to Pay Claims and Interest-Holders | **7** |
| **VI.** | Assets and Liabilities of the Estate | **10** |
| **VII** | Treatment of Nonconsenting Members of a Consenting Class | **10** |
| | **PLAN OF REORGANIZATION** | |
| **VIII.** | Plan Provisions: Treatment of Claims | **11** |
| | **A.** Assumption and Rejection of Executory Contracts and Unexpired Leases | **11** |
| | **B.** Unsecured Claims: Administrative Expenses, Taxes | **12** |
| | **C.** CLASS # 1: Priority Unsecured Claims | **13** |
| | **D** CLASS # 2: Unsecured Claims: Nominal and General | **13** |
| | **E.** CLASS # 3, # 4 and #5: Secured Claims | **14** |
| | **F.** Shareholder or Partner Interests | **17** |
| | Additional Claims (if any) Not Identified in Sections VIII.A - VIII.F   **EXH H, I, etc.** | |
| **IX.** | Unclaimed or Undeliverable Plan Distributions | **18** |
| **X.** | Effect of Confirmation | **18** |
| **XI.** | **LIST OF EXHIBITS AND DECLARATIONS** | **18** |
| | **Mandatory Exhibits** | |
| | Declaration in Support of Disclosure Statement and Plan | **EXH A** |
| | List of all Claims | **EXH B** |
| | List of all Property and Valuation of Property as of Confirmation Date | **EXH C** |
| | Projected Income, Expenses and Payments by Month/Quarter | **EXH D** |
| | Financial Records | **EXH E** |
| | | |
| | **Optional Exhibits** | |
| | Additional Declarations | **EXH F** |
| | Additional Exhibits | **EXH G** |

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                   Page 2                                   **VZ CH11.DISCLSR.PLAN**

## I. **GENERAL DISCLAIMER**

PLEASE READ THIS DOCUMENT CAREFUULY, INCLUDING THE ATTACHED EXHIBITS.  IT EXPLAINS WHO IS ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN, AND WHO IS ENTITLED TO FILE AN OBJECTION TO CONFIRMATION OF THE PLAN.  IT ALSO IDENTIFIES THE TREATMENT THAT CLAIMANTS (CREDITORS) AND ANY INTEREST HOLDERS (SHAREHOLDERS OR PARTNERS) CAN EXPECT TO RECEIVE UNDER THE PLAN, IF THE PLAN IS CONFIRMED BY THE COURT.

THE SOURCES OF FINANCIAL DATA RELIED ON TO FORMULATE THIS DOCUMENT ARE IN **EXHIBIT A**, A DECLARATION.  ALL REPRESENTATIONS ARE TRUE TO THE PROPONENT'S BEST KNOWLEDGE.

NO REPRESENTATIONS CONCERNING THE DEBTOR THAT ARE INCONSISTENT WITH INFORMATION CONTAINED IN THIS DS AND PLAN ARE AUTHORIZED EXCEPT TO THE EXTENT, IF AT ALL, THAT THE COURT ORDERS OTHERWISE.

AFTER CAREFULLY REVIEWING THIS DOCUMENT AND THE ATTACHED DECLARATIONS AND EXHIBITS, PLEASE REFER TO THE SEPARATELY FILED NOTICE OF DATES RELATED TO A HEARING ON MOTION TO APPROVE ADEQUACY OF THE DISCLOSURE STATEMENT, OR HEARING ON MOTION TO CONFIRM THE PLAN.  EACH NOTICE WILL IDENTIFY DATES AND DEADLINES TO FILE A RESPONSE OR OTHER OBJECTION, OR TO SUBMIT A BALLOT IF YOU ARE ENTITLED TO VOTE ON THE PLAN.

## II. **TYPE OF PLAN OF REORGANIZATION;  IMPORTANT DATES**

Payments and treatments under the Plan have a starting date ("**Effective Date**"), a period of time after the Effective Date to continue payments ("**Plan Term**"), and a final payment date ("**Final Payment**").

| Plan Type | Effective Date | Plan Term | Final Payment Date |
|---|---|---|---|
| ☐ Liquidating: *See Section V.A.2 below for anticipated sale(s)* ☒ Operating: *See Section III below* | ☐ 14 days after order confirming Plan ☒ Other date:  **The effective date of this Plan is the first day of the month that is a business day following the date that is 14 days after the entry of the confirmation order. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay expires or is otherwise terminated.** | ☐ 5 years; or ☒ 360 months | *March 2026 (estimates an Effective Date of May 2021)* |

## III. **DESCRIPTION OF DEBTOR'S PAST AND FUTURE BUSINESS AND EVENTS PRECIPITATING BANKRUPTCY FILING**

A. **PAST AND FUTURE BUSINESS OPERATIONS**: The Debtor is organized as a sole proprietorship.  The Debtor conducted over 90 percent of its business activity in *Los Angeles California* since 1993.  Before this case was commenced on (specify the "petition date") August 14, 2020, the Debtor,

    ☐ provided the following services for pay:

    ☐ manufactured or sold the following products:

    ☒ was in the business of renting real estate.  (See Exhibit G for a detailed description of Debtor's property or properties including locations, square footage, occupancy rates, etc.)

    ☐ was in the business of developing real estate.  (See Exhibit ___ for a detailed description of Debtor's property or properties including locations, size of lot(s), stage of development, etc.)

☐ other:

The Debtor ☒ will ☐ will not continue this course of conduct.

The Debtor:   ☒ is not a small business debtor within the meaning of 11 U.S.C.§101(51(d)).
              ☐ is a small business debtor within the meaning of 11 U.S.C.§101(51(d)), please see Exhibit
                for information pertaining to 11 U.S.C. §1116 compliance.

## B. <u>FACTORS THAT LED TO FILING THIS BANKRUPTCY CASE</u> (*Describe briefly*):

The Debtor is an individual, 67 years of age.  The Debtor owns real property as listed in Exhibit C to this Disclosure Statement, which is fairly valued in the range of $43,150,000.  He does not own a home.  He also owns 100% of Central Metal, Inc. ("CMI"), which he formed in 1993, but does not currently conduct business activities other than sub-renting its locations.  He operated CMI ever since 1993 until recently.

Although the California Superior Court dismissed the Debtor's claims, finding that there was no commitment on the part of Hyundai Steel Company, Ltd. ("Hyundai"), the Debtor's position is that his troubles commenced when Hyundai, CMI's largest customer, breached its commitment with CMI.  From 2007 through mid-2016, CMI sold Hyundai more than $180 million in recycled materials pursuant to a Memorandum of Understanding.  Despite promises to the contrary, which caused CMI to purchase additional material handling equipment and expanding its business, Hyundai stopped buying products from CMI in 2016 without any formal notice. In breach of its promises to purchase 1.12 million tons of scrap metal since 2008, Hyundai barely purchased approximately 334,400 tons of scrap metal.  As a result of Hyundai Steel's breach of its promises, CMI was never able to recover financially. CMI and, by extension, the Debtor have lost approximately $32 Million from Hyundai's failure to purchase 140,000 tons of scrap metal annually. One important detail here is that Hyundai discontinued performing on its obligations to CMI when it made an equivalent promise to Prime Metals U.S.A., Inc. ("Prime Metals) in exchange for the purchase by Prime Metals of certain mortgages against the Debtor's real properties. Hyundai had previously agreed to purchase these mortgages (and be flexible regarding collection) as compensation for Hyundai's breach of purchase agreements with CMI in 2008 (the "Notes").   Again, unfortunately, the Superior Court of California already ruled against the Debtor on the foregoing.

Such Notes are the basis for Hyundai's attempt to foreclose on the Debtor's real properties on August 17, 2020.  In short, Hyundai breached agreements with CMI, which caused CMI to incur losses of tens of millions of dollars in depreciating scrap metal and investments in equipment and expansion of operations.

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 4                          **VZ CH11.DISCLSR.PLAN**

Hyundai then purchased the Notes; however, since Hyundai then continued breaching its promises to buy scrap metal, both CMI and the Debtor were unable to perform under the Notes. To add insult to injury, Hyundai now is attempting to foreclose on the Debtor's real properties even though the Notes are the subject of an action to recover them by Richard Marshack, as Chapter 7 Trustee for Prime Metals.  This is another piece in Hyundai's game of deceit and bad faith.

The Debtor prosecuted litigation against Hyundai unsuccessfully prior to commencing this bankruptcy proceeding and, as mentioned above, the California Superior Court dismissed the Debtor's claims.  The Debtor filed this personal chapter 11 case to stop a foreclosure sale of his real property by Hyundai so that he could attempt to propose a Chapter 11 Plan that pays not only Hyundai but also several other substantial creditors owed millions of dollars who would otherwise receive nothing from a foreclosure sale.  The foreclosure sale was set for August 17, 2020. The Debtor had previously listed his Los Angeles properties for sale and secured three potential buyers to purchase all four properties for $34.8 Million, which is less than what the Debtor believes he would get now that the U.S. Environmental Protection Agency ("EPA") has found little contamination in his property commonly known as 8201 Santa Fe Ave., Huntington Park, CA 90255 ("Santa Fe Property") if given sufficient time for marketing and due diligence by potential purchasers as well as to account for the impact of substantial capital gains taxes associated with a sale. However, not even those sales could close before August 17, 2020. Hyundai refused to provide the Debtor any further extension even though the total sales price exceeds Hyundai's claims of approximately $24 Million by roughly $10 Million. When the Debtor was unable to convince Hyundai or the Superior Court for the County of Los Angeles to continue the sale, he was forced to file the bankruptcy petition.

The foregoing notwithstanding, the Debtor has recently retained The Environmental Law Group, LLP's S. Wayne Rosenbaum, Esq., who specializes in environmental law. Based on the communications with the EPA by the Debtor through his agents and counsel, it would appear that the EPA has concluded that the Debtor's real estate Santa Fe Property is not environmentally impaired, but the EPA has yet to finalize its evaluation of any contamination caused by the Santa Fe Property on surrounding residential properties. Therefore, should the EPA and/or the California Department of Toxic Substance Control determine that the Debtor is liable as a generator of pollution on the surrounding properties, the Debtor is unable at this time to quantify the estimated cleanup costs or the duration of cleanup efforts. However, environmental counsel believes that it may be

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                          Page 5                                    **VZ CH11.DISCLSR.PLAN**

possible to quantify the potential financial exposure in consultation with the EPA. If the Debtor is unable to pay the cleanup costs himself, it is likely that the EPA or DTSC could use their statutory authority to carry out the remediation and place a lien on the Santa Fe Property to recover their costs of clean up senior in priority to all other liens, which would run with the land. This potential liability does impact the marketability of the Santa Fe Property. Nevertheless, since , the Santa Fe Property does not appear to be environmentally impaired, this potential exposure may not impact the stability of rental income derived from the Santa Fe Property but may increase the likelihood of default under the Chapter 11 Plan depending on the costs of cleanup. In light of the foregoing, the Debtor is reasonably confident that he can propose a feasible plan of reorganization at this time as his circumstances have changed for the better and this document represents such plan; unfortunately, Hyundai obtained relief from stay by order entered on October 29, 2020 and may foreclose commencing on March 12, 2021. In light of such impending foreclosure sale, the Debtor shifted his focus to obtaining refinancing offers. While the Debtor did obtain at least one offer to borrow an amount that would be only somewhat short of Hyundai's current balance, the lender will not close on such transaction as it relates to the Santa Fe property (which is the largest property), until the EPA has completed its phase 3 or third required off site investigation and testing and provides a No Further Action letter and releases the current owner and site(s) from further testing and remediation. The EPA, on its part, has not commenced such phase 3 or third required off-site investigation largely because it has paused or slowed down its investigations because of the current COVID-19 pandemic and the danger of infection with such virus by its personnel or third parties while conducting investigations. This unfortunate turn of events is thwarting the Debtor's ability to refinance or sell the property and leaves a conventional Chapter 11 reorganization as the only option at this point barring a change in the EPA's ability to conduct such investigations now that vaccines against the COVID-19 virus have been approved. The foregoing notwithstanding, the Debtor has continued to approach parties who may finance a loan to pay off Hyundai to keep Hyundai from foreclosing on this Los Angeles properties and may request that a confirmation order reflect satisfaction of Hyundai's claim thusly. The Debtor has obtained at least one offer for a loan despite the EPA issues; however, as the interest rate is 12%, the Debtor continues to explore other lenders at lower interest rates while also clearing up warehouse space to rent to enhance his income.

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 6                                    **VZ CH11.DISCLSR.PLAN**

**C. FUTURE FINANCIAL OUTLOOK:** Proponent believes that the Debtor's economic health has, or will, improve from its prebankruptcy state for the following reasons. (*Describe briefly*)

Historically, the Debtor technically leased his properties to his corporation, CMI, which then serviced the debt secured by his properties in lieu of or as rent.  Since CMI's recycling operations have ceased, the Debtor has been able to lease the majority of his properties as his financial projections reveal and now has sufficient income to service his debt over terms and an interest rate set under Bankruptcy Law.  Interest rates are historically low at this time and such circumstance favors the Debtor.

**D. PROPOSED MANAGEMENT OF THE DEBTOR**:

1. Names of persons who will manage the Debtor's business affairs: The Debtor will continue to manage his business affairs.

2. Proposed compensation to persons listed above: The Debtor will fund his ongoing modest living expenses after satisfying his obligations under this Plan from rental income.

3. Qualifications of persons listed above: The Proponent has operated businesses for about 27 years and his business failed only because of Hyundai's unexpected halt to its orders for metal as explained above, which left the Debtor with the debt secured by his properties which had been incurred largely to increase CMI's capacity to be able to service Hyundai's demand.  Without the large orders from Hyundai, the cost of operating CMI's recycling business are too high to be offset by income from operations.  Therefore, since the operations now consist of renting out his properties, the Debtor is eminently qualified for such straightforward business model.

4. Affiliation of persons listed above to Debtor: Jong Uk Byun is the Debtor.

5. Job description: Manager and Operator

**E. PROPOSED ☒ DISBURSING AGENT ☐ MULTI-PURPOSE POST-CONFIRMATION AGENT**
will pay all amounts due under the Plan from a fund hereby authorized to be opened.  This fund shall be maintained in a segregated, interest-bearing account in a depository approved by the United States trustee for the Central District of California for deposits of funds by trustees.

1. Name of person responsible for collecting money intended for distribution to claimants and transmitting it to claimants: Jong Uk Byun*

2. Disbursing agent's address: 8201 Santa Fe Ave., Huntington Park, CA 90255

3. Disbursing agent's phone number: May Be Provided by Request to Debtor's Attorney.

4. Proposed compensation for person listed above: $0

5. Qualifications of person listed above: Plan Proponent will serve as the Disbursing Agent.  As explained above, in light of the Debtor's history operating businesses, he is eminently qualified to manage the rental of his properties and payment of his obligations under his Chapter 11 Plan.

6. Affiliation of person listed above to Debtor: The Debtor, the Plan Proponent, is also the Disbursing Agent.

7. Job description: Manager and Operator

   **\*The Debtor shall act as the disbursing agent for the purpose of making all distributions provided for under the Plan.  The Disbursing Agent shall serve without bond and shall not receive compensation or reimbursement for services and expenses rendered and incurred in connection with making distributions under the Plan.**

# IV. **DEFINITIONS AND PRELIMINARY INFORMATION**

## A. **CLAIMS AND INTERESTS**

A claim refers to all obligations of the Debtor or against property of the Debtor.  Claims treated under the Plan are included whether the claim arose before or after the bankruptcy case was filed, and whether or not an obligation involves a cash payment.  A claimant refers to holder of a claim treated under the Plan, even if the party did not file a proof of claim.  An interest represents an ownership stake in the Debtor.  An interest holder refers to holder of an interest treated under the Plan, even if the party did not file a proof of interest.

A claim or interest is allowed if it is (a) timely and properly scheduled or filed, and not objected to; (b) objected to, and was resolved by settlement of the parties or a court order, or (c) deemed allowed.  A claim is deemed allowed if the claim is listed on the Debtor's schedules and is not scheduled as disputed, contingent, or unliquidated.  An interest is deemed allowed if it is included on the list of equity security holders filed by the Debtor with the court and is not scheduled as disputed.  **Allowed claims and interests are provided for in the Plan in the relevant category or class.**

A claim or interest is disallowed if it was timely objected to by a party in interest and the court ordered that the claim or interest be disallowed in part or entirely.  **Disallowed claims and interests are not treated under the Plan.**

A claim or interest is disputed if a ruling on allowance has not been made, and (a) a proof of claim or interest has been filed or deemed filed and a party in interest has filed an objection; or (b) a proof of claim or interest has not been filed and the Debtor scheduled such claim or interest as disputed, contingent, unliquidated or unknown.

In this case, the deadline by which to file a proof of claim or interest is December 22, 2020 ("Bar Date") and the deadline by which to have an objection to claim or interest heard is January 29, 2021.  The status of the claims and interest objection process is that ☐ all objections to have been resolved, and no other objections are anticipated; or ☒ the objection process is pending, or will shortly begin, for the claims or interests identified in Exhibit B as having an objection pending and Proponent has filed the Motion for Order Approving Disclosure Statement with objections still pending because the Bar Date had not expired by the time this disclosure statement had to be filed and because counsel anticipates rulings on or negotiating resolutions of such objections on time to obtain approval of a disclosure statement.

If the holder of a claim or interest wants to vote, but holds a claim or interest that has either (a) been objected to, or (b) has been scheduled by the Debtor as contingent, disputed, unliquidated, or unknown, and the holder has not filed a proof of claim or interest, the holder must file a motion to have its claim or interest allowed for voting purposes in time for that motion to be heard before the hearing on confirmation of the Plan.

No distribution will be made on the disputed portion of a claim or interest unless allowed by a final non-appealable order.  FRBP 9019 authorizes the Debtor to settle disputed claims with court approval; but court approval is not required if a proposed settlement does not exceed $2,500.00.  The Debtor is required to reserve funds to pay the amount claimants would receive if the claim is allowed in full (unless the court approves a different amount).  To the extent a disputed claim is disallowed, (a) the funds that had been reserved for such claims will be distributed as provided in the Plan to other creditors of the same class (or as ordered by the court); or (b) if this box is checked ☒ then such funds will be distributed to the Debtor.

## B. **POTENTIAL § 1111(b) ELECTIONS**.  § 1111(b) allows a partially secured claim to be treated as fully secured under certain conditions, notwithstanding § 506(a).  Claimants should consult their attorney to evaluate if a § 1111(b) election is available and is in their best interest, and to identify the deadline for making an election.

## C. **VOTING AND OBJECTIONS TO CONFIRMATION OF PLAN**.

"Voting" to accept or reject the Plan is different from "objecting" to confirmation of the Plan.  Voting by ballot means a claimant entitled to vote completes the ballot enclosed with this DS and Plan and returns it to

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.
Page 8

*February 2019*                                                                                    **VZ CH11.DISCLSR.PLAN**

Proponent.  Objecting to confirmation means a party in interest files and serves either a Preliminary Objection to Confirmation of Plan, or an Opposition to Motion to Confirm Plan.

1. **Who may object to confirmation of the Plan**.  Any party in interest may object to confirmation of the Plan; but, as explained below, not all claimants and interest holders are entitled to vote to accept or reject the Plan.

2. **Who may vote (§ 1124)**.  It requires both an allowed and impaired claim, or allowed and impaired interest in order to vote either to accept or reject the Plan.

Impaired claimants include those whose legal, equitable, and contractual rights are altered by the Plan even if the alteration is beneficial to the claimant.  Impaired interest-holders include those whose legal, equitable, and contractual rights are altered by the Plan, even if the alteration is beneficial to the interest holder.

Claims and interests are placed into classes consistent with § 1122.  Members of unimpaired classes do not vote, though they may file an objection to confirmation of the plan.

Many claimants are treated by the Bankruptcy Code as having accepted or rejected the Plan without a vote.  Some types of claims are required to be treated a certain way by the Bankruptcy Code and for that reason they are considered unimpaired.  Holders of such claims cannot vote.  In addition, the Bankruptcy Code treats some claimants as having rejected the Plan without a vote if (a) the claimant is to receive no distribution under the Plan; (b) an objection has been filed to that claimants' claim and the objection has not been resolved prior to filing the Plan; or (c) Debtor scheduled a claim as contingent, disputed, unliquidated or unknown and the creditor has not filed a proof of claim.

| Classes Entitled to Vote Because the Class is Impaired: | Classes Not Entitled to Vote Because the Class is Unimpaired: |
|---|---|
| Except for Classes 1 and 2a and priority claims under § 507(a)(8) and § 1129(a)(9)(C) , ALL Classes Are Impaired and Entitled to Vote. | None. |

A party that disputes the Proponent's characterization of its claim or interest as unimpaired and wants to vote, may request a finding of impairment from the Court in order to obtain the right to vote.

3.    **Votes necessary to confirm the Plan.**. The court may confirm the Plan if at least one non-insider impaired class of claims has accepted, and certain statutory requirements are met as to both nonconsenting members within a consenting class and as to dissenting classes.  A class of claim has accepted the Plan when more than one half in number and at least two-thirds in amount of the allowed claims actually voting, vote in favor of the Plan.  A class of interest has accepted when more than one half in number and at least two-thirds in amount of the allowed interests of such class actually voting have accepted it.  It is important to remember that even if the requisite number of votes to confirm the Plan are obtained, the Plan will not bind the parties unless and until the Court makes an independent determination that confirmation is appropriate.  That is the subject of any upcoming confirmation hearing.

(A)  **How to vote**. The Debtor will file and serve 2 notices: (1) Notice of Hearing on Adequacy of Disclosure Statement ("**Notice of DS Hearing**"); and Notice of Dates Related to Confirmation of Plan and Deadlines to: Submit Ballot; (B) File Preliminary Objection to Confirmation of Plan; and (C) File Response to Motion to Confirm Plan ("**Notice of Deadlines Related to Confirmation**").

A ballot will accompany the Notice of Deadlines Related to Confirmation.  A voting claimant must follow the instructions set forth in the Notice of Deadlines Related to Confirmation.  A claimant whose claim is allowed as partly secured and partly unsecured is entitled to vote in each capacity by delivering one ballot for the secured part of the claim and another ballot for the unsecured portion of the claim.

# V.  SOURCE OF MONEY TO SATISFY CLAIMS AND INTERESTS

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 9                              **VZ CH11.DISCLSR.PLAN**

The Plan cannot be confirmed unless the Court finds that it is "feasible," which means that the Proponent has timely submitted evidence establishing that the Debtor will have sufficient funds available to satisfy all expenses, including the scheduled payments to claimants discussed in sections VIII below.

**A.** **NON-INCOME SOURCES TO FUND PLAN.**  See Exhibit(s) D for income that will fund the Plan.  If additional funding sources (non-income) are needed, see below:

1. Underline{Loan or Line of Credit}: ☐ None   ☒ Loans or Lines of Credit are as follows:

| | NAME OF LENDER | CONTRIBUTION TYPE | TERM | INT RATE | PROCEEDS |
|---|---|---|---|---|---|
| (a) | **The Debtor continues to seek financing and may amend this Disclosure Statement to reflect relevant information.** | ☐ Loan ☐ Credit Line | | % | $ |
| (b) | | ☐ Loan ☐ Credit Line | | % | $ |

2. Underline{Sales of Property}:

☒ None  - Because of the significant ordinary and/or capital gain tax consequences of a sale and the limitations imposed by not having a final clearance from the EPA, the Debtor does not currently have a purchase transaction in place, but reserves the right to sell some or all of his real property in the future to pay claims sooner.

☐ All or substantially all of Debtor's assets will be sold. The terms of the proposed sale and evidence of the financial solvency of the proposed buyer is attached in Exhibit         .

☐ The specified property of Debtor is planned to be sold as follows:

| PROPERTY DESCRIPTION: | PROPOSED SALE DATE | PROPOSED SALE PRICE | PROCEEDS TO FUND THE PLAN |
|---|---|---|---|
| (a) ☐ Property in CLASS #3, #4 or #5: **Check only ONE**: <br> ☐ 3a ☐ 3b ☐ 3c ☐ 3d ☐ 3e <br> ☐ 4a ☐ 4b ☐ 4c ☐ 4d ☐ 4e <br> ☐ 5a ☐ 5b ☐ 5c ☐ 5d ☐ 5e | | $ | $ |
| (b) ☐ Property in CLASS #3 or #4: **Check only ONE**: <br> ☐ 3a ☐ 3b ☐ 3c ☐ 3d ☐ 3e <br> ☐ 4a ☐ 4b ☐ 4c ☐ 4d ☐ 4e <br> ☐ 5a ☐ 5b ☐ 5c ☐ 5d ☐ 5e | | $ | $ |

☐ **See Exhibit _____** for additional anticipated sales of specific property.

3. **Adversary Proceedings**: ☒ None   ☐ Adversary proceedings are as follows:

| ADVERSARY PROCEEDING DESCRIPTION: FRBP 7001 and LBR 7004-1 require a summons/complaint. | DATE FILED OR TO BE FILED | ADV. PROC. NUMBER | ANTICIPATED RECOVERY |
|---|---|---|---|
| (a) | | | $ |
| (b) | | | $ |

**B.  PAYMENTS ON THE EFFECTIVE DATE**.  This section demonstrates the Plan is feasible on the Effective Date.

| (1) CLAIMS AND EXPENSES TO BE PAID ON THE EFFECTIVE DATE | AMOUNT |
|---|---|
| Cure Payments: Executory Contracts, Unexpired Leases:  Section VIII.B.2. | $0 |
| Administrative claims + Statutory Costs/Charges:  Section VIII.C.1. +court costs (estimated) | $141,875 |
| Nominal Unsecured Claims:  Section VIII.E.1. | $0 |
| First Payments:  General Unsecured Claims:  Section VIII.E.2 (Payments totaling $3,613.87 per month – See Exhibit B – are currently anticipated to commence on January 5, 2022 by which time the Debtor's rental income is set to increase substantially as explained in Exhibit D). | $0 |
| Arrearages + First Payments:  Secured Claims:  Sections VIII.F. – VIII.G. (The claim of Hyundai will commence on the Effective Date while the payments to other holders of secured claims totaling $51,934.93 per month – See Exhibit B – are currently anticipated to commence on January 5, 2022 by which time the Debtor's rental income is set to increase substantially as explained in Exhibit D). | $129,188.71 |
| TOTAL TO BE PAID ON THE EFFECTIVE DATE: | $271,063.71 |
| **(2) SOURCE OF FUNDS ON THE EFFECTIVE DATE** | |
| Cash on Hand (estimated based on all cash on hand plus contractual amounts to be received up to the Effective Date less expenditures): | $2,008,049.28 |
| New Value:  ☒ Contributor Name (*identify*): Ex Wife or Chidlren, if needed. | $0 |
| Loan or Line of Credit:  Described above in: ☐ V.A.(1a)    ☐ V.A.(1b) | $0 |
| Sale of Property: Described above in: ☐ V.A.(2a)    ☐ V.A.(2b) | $0 |
| Adversary Proceeding Recovery: Described above in: ☐ V.A.(3a)    ☐ V.A.(3b) | $0 |
| Other Sources: ☐ (*identify*): | $0 |
| TOTAL FUNDS AVAILABLE ON THE EFFECTIVE DATE: | $2,008,049.28 |
| **(3) CASH AVAILABLE AFTER PAYMENTS MADE ON THE EFFECTIVE DATE:** | $1,736,985.57 |

**C.  PAYMENTS DURING THE PLAN TERM**.  Please see **Exhibit D**. for cash flow projections for the duration of the Plan, to help determine that the plan is feasible during the plan term.  The focus is on projected cash receipts and cash disbursements.  All non-cash items such as depreciation, amortization, gains and losses are omitted.  A positive number reflects a source of cash; a (negative number) reflects a use of cash.  **Exhibit D** also contains details of the assumptions that underlie the projections.

**D.  FINANCIAL RECORDS TO ASSIST IN DETERMINING WHETHER PROPOSED PAYMENT IS FEASIBLE**
Please see Exhibit **E** for three types of financial documents related to past activities.  The two time periods of activities are: (1) the most recent twelve-month calendar year; and (2) all months subsequent thereto.  *Since the Debtor has only recently commenced renting to entities other than CMI, the available historical documents are limited, but are provided herein.* The financial documents include: balance sheets, cash flow statements and income and expense statements.

**E.  EXPLANATION OF RISK FACTORS AND POTENTIAL FLUCTUATIONS WHEN IMPLEMENTING THE PLAN**.

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                               Page 11                               VZ CH11.DISCLSR.PLAN

| RISK FACTOR | EXPLANATION OF RISK AND FLUCTUATIONS |
|---|---|
| ☒ Business/Economic<br>☐ Sale of Property<br>☐ Balloon Payment<br>☐ Int. Rate Adjustment<br>☐ Other | It is difficult to speculate on all circumstances that may exist which may prevent the successful consummation of the proposed plan. However, completion of the Plan depends on the Debtor's continued business operations and the income generated from renting his real estate assets. Furthermore, as previously mentioned, the Debtor has recently retained The Environmental Law Group, LLP's S. Wayne Rosenbaum, Esq., who specializes in environmental law. Based on the communications with the EPA by the Debtor through his agents and counsel, it would appear that the EPA has concluded that the Debtor's real estate Santa Fe Property is not environmentally impaired, but the EPA has yet to finalize its evaluation of any contamination caused by the Santa Fe Property on surrounding residential properties. Therefore, should the EPA and/or the California Department of Toxic Substance Control determine that the Debtor is liable as a generator of pollution on the surrounding properties, the Debtor is unable at this time to quantify the estimated cleanup costs or the duration of cleanup efforts. However, environmental counsel believes that it may be possible to quantify the potential financial exposure in consultation with the EPA.  If the Debtor is unable to pay the cleanup costs himself, it is likely that the EPA or DTSC could use their statutory authority to carry out the remediation and place a lien on the Santa Fe Property to recover their costs of clean up senior in priority to all other liens, which would run with the land. This potential liability does impact the marketability of the Santa Fe Property. Nevertheless, since , the Santa Fe Property does not appear to be environmentally impaired, this potential exposure may not impact the stability of rental income derived from the Santa Fe Property but may increase the likelihood of default under the Chapter 11 Plan depending on the costs of cleanup. |
| ☐ Business/Economic<br>☐ Sale of Property<br>☒ Balloon Payment<br>☐ Int. Rate Adjustment<br>☐ Other | The Debtor may make balloon payments to holders of claims secured by his real estate assets as he continues to be engaged in seeking refinancing proposals for the existing debt. |
| ☒ Business/Economic<br>☐ Sale of Property<br>☐ Balloon Payment<br>☐ Int. Rate Adjustment<br>☐ Other | It is difficult to predict how the currently ongoing COVID-19 pandemic may affect the Debtor's income; however, the projections are based on rents being received in the middle of the pandemic while Los Angeles is still in a "WIDESPREAD" status according to the official website from the State of California regarding COVID-19 issues:  https://covid19.ca.gov/safer-economy/. Therefore, the Debtor anticipates that his income is likely to increase in the future, not decrease. |

## F.  **TAX CONSEQUENCES OF THE PLAN.**

1.  **To the Debtor**:  Tax consequences to the Debtor are:

The following disclosure of possible tax consequences is intended solely for the purpose of alerting readers about possible tax issues this Plan may present to the Debtor.  The Debtor CANNOT and DOES NOT represent that the tax consequences contained below are the only tax consequences of the Plan because the Tax Code embodies many complicated rules which make it difficult to state completely and accurately all the tax implications of any action.

The following are the tax consequences which the Plan will have on the Debtor's tax liability:  In general, absent an exception, a debtor will realize and recognize cancellation of debt income ("COD Income") upon satisfaction of its outstanding indebtedness for total consideration less than the amount of such indebtedness. The amount of COD Income, in general, is the excess of (a) the adjusted issue price of the indebtedness

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                   Page 12                                   **VZ CH11.DISCLSR.PLAN**

satisfied, over (b) the sum of (x) the amount of Cash paid, and (y) the fair market value of any new consideration (including stock of the debtor) given in satisfaction of such indebtedness at the time of the exchange.

A debtor will not, however, be required to include any amount of COD Income in gross income if the debtor is under the jurisdiction of a court in a case under chapter 11 of the Bankruptcy Code and the discharge of debt occurs pursuant to that proceeding. Instead, as a consequence of such exclusion, a debtor must reduce its tax attributes by the amount of COD Income that it excluded from gross income under section 108 of the Internal Revenue Code. In general, tax attributes will be reduced in the following order: (a) NOLs; (b) most tax credits and capital loss carryovers; (c) tax basis in assets; and (d) foreign tax credits. A debtor with COD Income may elect first to reduce the basis of its depreciable assets under section 108(b)(5) of the Internal Revenue Code.

2. <u>To Claimants</u>: Claimants should consult their advisors regarding potential tax effects of the Plan; nevertheless:

☐ The Debtor believes tax consequences to claimants are:

☒ The Debtor is not certain of tax consequences, because: Tax consequences may vary from claimant to claimant. Creditors and parties in interest concerned with how the plan may affect their tax liability should consult with their own accountants, attorneys, and/or advisors. The Debtor CANNOT and DOES NOT represent that the tax consequences contained above are the only tax consequences of the Plan because the Tax Code embodies many complicated rules which make it difficult to state completely and accurately all the tax implications of any action. Additionally, the Debtor is not apprised of all possible claimants' tax situations.

## VI.    ASSETS AND LIABILITIES OF THE ESTATE

**A.    <u>ASSETS</u>**   The identity and fair market value of the estate's assets are listed in **Exhibit C** so that the reader can assess what assets are at least theoretically available to satisfy claims and to evaluate the overall worth of the bankruptcy estate.  Any proposed sale of these assets is discussed in Section **V.A.2** above.

**B.    <u>LIABILITIES</u>**   Exhibit **B** shows the allowed claims against the estate, claims whose treatment is explained in detail in Sections VIII below.

**C.    <u>SUMMARY</u>**   The fair market value of all assets equals $44,450,645.53.  Total liabilities equal **$35,555,773.15**, but the amount of the administrative claims may continue to increase. Note that these amounts may change as additional proofs of claim are filed and professional appraisals are completed. In addition, the amount of liabilities would increase in case the Los Angeles real properties are sold as capital gains of approximately $13,330,030.00 would be incurred.

## VII.    TREATMENT OF NONCONSENTING MEMBERS OF CONSENTING CLASS

The Plan must provide that a nonconsenting impaired claimant or interest holder of a consenting class receive at least as much as would be available had the Debtor filed a Chapter 7 petition instead.  In a Chapter 7 case the general rule is that the Debtor's assets are sold by a trustee.  Unsecured claims generally share in the proceeds of sale only after secured creditors and administrative claimants are paid.  Certain unsecured claims get paid before other unsecured claims do.  Unsecured claims with the same priority share in proportion to the amount of their allowed claim in relationship to the total amount of allowed claims.

A claimant would recover from the assets of the bankruptcy estate less under chapter 7 than under chapter 11 for a number of reasons including: **(1) the liquidation value of Debtor's assets is less than its fair market value because virtually all of the Debtor's assets have not been cleared by the EPA as explained above in Section III.B., which would likely eliminate the potential for sale transactions in the foreseeable near future; (2) in a sale transaction, a chapter 7 trustee would have to pay capital gains taxes to the Internal Revenue Service and the State of California; (3) in a chapter 7 case, a trustee is appointed and is entitled to compensation from the bankruptcy estate as reflected in the chart below; and (4) an individual debtor is permitted to exempt a certain amount of the sales proceeds before unsecured claims are paid anything.**

| CALCULATION OF ESTIMATED PERCENT RECOVERY | CHAPTER 7 | CHAPTER 11 |
|---|---|---|

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 13                                    VZ CH11.DISCLSR.PLAN

| | | | |
|---|---|---|---|
| **(a)** | <u>Total value of the Debtor's assets (Estimate):</u><br>See Exhibits <u>A</u> and <u>C</u> for a list of all property of the bankruptcy estate, valuations, and valuation methods.   In addition, the value of the Los Angeles real properties should be reduced in case of a sale as capital gains of approximately $13,330,030.00 would be incurred. **A Chapter 7 Trustee may abandon the Debtor's real estate assets due to the aforementioned EPA issues in the foreseeable near future, which would lead to a zero recovery by unsecured claimholders.**<br>**Note that the Debtor may pursue avoidance actions against Central Metal, Inc. and other parties, if any, and will dedicate net proceeds of such litigation to satisfy claims sooner. However, the potential recovery from Central Metal, Inc. may not exceed the costs of pursuing such litigation and, therefore, may not be pursued.** | $31,120,615.53 | $44,450,645.53 |
| **(b)** | <u>Administrative Expense Claims (Estimate)</u> – Chapter 7 administrative expense claims would include both Chapter 11 claims and Chapter 7 claims: | <$341,875> | <$141,875> |
| **(c)** | <u>Tax Claims (Estimate):</u> | <$263,982.52> | <$263,982.52> |
| **(d)** | *<u>Secured Claims to be Paid Before General Unsecured Claims</u>:* | <$34,477,378.90> | <$34,477,378.90> |
| **(e)** | <u>Trustee's Fees</u>:  Assuming the chapter 7 trustee disburses the net liquidation value of assets to claimants, § 326 indicates the chapter 7 trustee is entitled to fees of:<br><br> * 25% on the first $5,000 of all moneys disbursed = **$1,250,**<br> * 10% on any amount over $5,000 but less than $50,000 = **$4,500,**<br> * 5% on any amount over $50,000 but not in excess of $1 million = **$47,500,**<br> * 3% on all amounts over $1 million) = **$1,333,519.34,**<br><br>**TOTAL TRUSTEE'S FEES =** | <$1,386,769.37> | N/A |
| **(f)** | <u>New Value (the Debtor currently plans to pay 100% of its claims with interest at the federal post-judgment interest rate, but reserves the right to accept a new value contribution, if necessary)</u> | **N/A** | $N/A |
| **(g)** | <u>Dollar Amount Available for General Unsecured Claims:</u>  (a) plus (f) minus (b), (c), (d) and (e) = | $0 | $8,576,392.46 |
| **(h)** | <u>Dollar Amount of General Unsecured Claims:</u> = | $1,274,556.02 | $1,274,556.02 |
| **(i)** | **% recovery on general unsecured claims:** [(g) divided by (h)] x 100% **=** | 0% | 100.09% |

## VIII. PLAN PROVISIONS: TREATMENT OF CLAIMS

Below is a summary of who gets paid what and when and from what source.  The Proponent is usually not required by law to pay the holder of an unsecured claim or interest everything it would otherwise be entitled to, had a bankruptcy case not commenced.

### A. ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES. [§ 365]

1. ☐ There are no executory contracts or unexpired leases.

2. ☒ **Assumption**. The post-confirmation debtor will perform all related obligations whether arising before or after confirmation of the Plan.  Any arrearages arising before confirmation of the Plan will be paid by the first day of the month following the Effective Date unless the parties agree otherwise or the court finds

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                  Page 14                            **VZ CH11.DISCLSR.PLAN**

that a longer payment schedule still provides the creditor with timely cure and adequate assurance of future performance.  Obligations that arise after confirmation of the Plan will be paid as they come due.

☐ **Previously Assumed**:

| DESCRIPTION OF EXECUTORY CONTRACT OR UNEXPIRED LEASE | | DATE OF ORDER TO ASSUME | CURE AMOUNT: Must be paid on Effective Date |
|---|---|---|---|
| (a) | | | $ |
| (b) | | | $ |

☒ **To be Assumed on the Effective Date**.

| DESCRIPTION OF EXECUTORY CONTRACT OR UNEXPIRED LEASE | | CURE AMOUNT: Must be paid on Effective Date |
|---|---|---|
| (a) | See List of Leases Attached as part of Exhibit G | $0 |

3.  ☐  <u>Rejection</u>. Claims arising from the rejection of an executory contract or unexpired lease are treated as general unsecured claims in CLASS #2, except to the extent the court orders otherwise.  A claim arising from the rejection must be filed no later than 30 days after the date of the order confirming the Plan.

| DESCRIPTION OF EXECUTORY CONTRACT OR UNEXPIRED LEASE | | |
|---|---|---|
| (a) | None | ☐ Rejected: ☐ Order Entered on:<br>☐ Deemed Rejected on:<br>☐ To be Rejected on the Effective Date |
| (b) | | ☐ Rejected: ☐ Order Entered on:<br>☐ Deemed Rejected on:<br>☐ To be Rejected on the Effective Date |

☒ **See Exhibit <u>G</u>** for additional executory contracts and unexpired leases to be assumed or rejected.

**B.  <u>UNSECURED CLAIMS THAT MUST BE TREATED AS REQUIRED BY § 1129(a)(9)(A) and § 1129(a)(9)(C), UNLESS A CLAIMANT CONSENTS TO A DIFFERENT TREATMENT.</u>** §§ 1129(a)(9)(A) and (C) require that certain claims be treated one at a time, rather than as a class.  Even if another claimant votes to accept a lesser treatment, the claims listed below are not altered.  The debtor must prove to the court that claims are either being treated as 1129(a)(9) requires, or that the claimant agreed to some other treatment.

1.  **Administrative Expense Claims** - § 507(a)(2) and § 1129(a)(9)(A). These include: (1) court-approved claims of attorneys and other professionals; and (2) United States trustee fees under 28 U.S.C. chapter 123.

☐  The deadline to file administrative expensive claims is (*date*) _____.

☐  There are no administrative expense claims.

☒  All administrative expense claims ☐ have been filed and/or ☒ are anticipated to be filed, and the claims and amounts indicated below are the amounts requested or anticipated to be requested:

| Claimant: U.S. Trustee* | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim Amount** (less paid to date)<br>☐ Actual | **Interest Rate** (if any) | **Amount Paid on Effective** | **Amount Paid After Effective Date** | | | | |
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** | |

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.
VZ CH11.DISCLSR.PLAN

| ☒ Estimated | | | **Date** | | | |
|---|---|---|---|---|---|---|
| $4,875.00 | N/A | Unknown | ☐ Monthly<br>☒ Quarterly | Unknown | None | N/A |

\* U.S. trustee quarterly fees shall be paid until a final decree is entered or the case is dismissed or converted. Fees of the Office of the United States Trustee are not subject to Court approval and may be paid in the ordinary course of business when due.

**Claimant:** The Orantes Law Firm, P.C.

| Claim Amount<br>(less paid to date)<br>☐ Actual<br>☒ Estimated | Interest<br>Rate<br>(if any) | Amount<br>Paid on<br>Effective<br>Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** |
| $ 120,000 | N/A | To Be Negotiated | ☒ Monthly<br>☐ Quarterly | Debtor and Counsel will negotiate payment terms for fees. | | |

**Claimant:** Appraiser – Braun International Real Estate

| Claim Amount<br>(less paid to date)<br>☐ Actual<br>☒ Estimated | Interest<br>Rate<br>(if any) | Amount<br>Paid on<br>Effective<br>Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** |
| $ 12,000 | N/A | 0 | ☐ Monthly<br>☐ Quarterly | To be paid as approved by Court or by Debtor's relatives. | | |

**Claimant:** Environmental Consultant

| Claim Amount<br>(less paid to date)<br>☐ Actual<br>☒ Estimated | Interest<br>Rate<br>(if any) | Amount<br>Paid on<br>Effective<br>Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** |
| $ 5,000 | N/A | To Be Negotiated | ☐ Monthly<br>☐ Quarterly | To be paid as approved by Court or by Debtor's relatives. | | |

2. **Tax Claims - § 507(a)(8) and § 1129(a)(9)(C).** Must be paid in full within 5 years after the Petition Date.

☐ There are no tax claims    ☒ All tax claims have been filed or scheduled, and are indicated below:

**Claimant:** San Bernardino County Tax Collector

| Claim Amount<br>(less paid to date)<br>☒ Actual<br>☐ Estimated | Interest<br>Rate<br>(§511) | Amount<br>Paid on<br>Effective<br>Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** |
| $ 56,635.33 | 18 % | $1,091.00 | ☒ Monthly<br>☐ Quarterly | $1,091.00 | N/A | 51 Months after Effective Date |

**Claimant:** Employment Development Department

| Claim Amount<br>(less paid to date)<br>☐ Actual<br>☒ Estimated | Interest<br>Rate<br>(§511) | Amount<br>Paid on<br>Effective<br>Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** |
| $ 0 | 5 % | Unknown | ☐ Monthly<br>☐ Quarterly | For Notice purposes only | | |

☒ **See Exhibit H** for additional unsecured claims (not listed in VII.C) on which voting is not allowed.

☐ **§ 507(a)(2)** – Administrative Expense Claims

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*    Page 16    **VZ CH11.DISCLSR.PLAN**

☒ **§ 507(a)(8)** – Tax Claims

☐ **§ 507(a)(3)** – Involuntary Gap Claims Allowed Under § 502(f)

**C.** <u>**UNSECURED CLAIMS THAT MUST BE TREATED AS REQUIRED BY § 1129(a)(9)(B)**</u> **– CLASS #1.**

§ 1129(a)(9)(B) requires certain unsecured claims to be treated with priority over general unsecured claims, and pay them in full on the Effective Date or as soon as practicable after unless claimants vote as a class to accept deferred payments.  If so, claims are impaired and claimants are entitled to vote to accept or reject the Plan.

☒ There are no claims in CLASS #1.

☐ **CLASS #1a**: <u>§ 507(a)(1) - Wage and Commission Claims</u>

| Claimant: | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim Amount**<br>(less paid to date)<br>☐ Actual<br>☐ Estimated | **Interest Rate**<br>(if any) | **Amount Paid on Effective Date** | **Amount Paid After Effective Date** | | | | |
| | | | **Frequency** | **Each Payment** | **Balloon Pymts** | **Term of Payments** | |
| $ | % | $ | ☐ Monthly<br>☐ Quarterly | $ | $ | months | |

☐ **See Exhibit**          for additional unsecured claims (not listed above) in Class #1:

☐ **CLASS #1(a)**: § 507(a)(4) - Wage and Commission Claims
☐ **CLASS #1(b)**: § 507(a)(5) – Employee Benefit Plan Contribution Claims
☐ **CLASS #1(c)**: § 507(a)(6) – Grain Producer and Fisherman Claims
☐ **CLASS #1(d)**: § 507(a)(7) – Consumer Deposit Claims

**D.** <u>**OTHER UNSECURED CLAIMS**</u> **– CLASS #2.**

☐ There are no claims in **CLASS #2**.

☒ See Exhibit B for a list of all **CLASS #2** claimants and amount owed to each.

1. ☒ **CLASS #2a**:  Nominal Unsecured Claims.  These include "nominal" claims of $500 or less, and any larger unsecured claims whose claimant agreed to reduce its claim to this amount.  Claimants are **not entitled to vote** to accept or reject the Plan.

   Claimants will be paid the nominal amount on the Effective Date, or as soon as practicable thereafter.  Estimated total payments are <u>Not known at this time as there are no small claims and claimants may nevertheless elect to receive $500 in conjunction with voting</u>.

2. ☒ **CLASS #2b**:  General unsecured claims.  These are unsecured claims not included in **CLASS #2a**, and will be paid as follows.  Claimants are **entitled to vote** to reject or accept the Plan.

   ☒ <u>Percent Plan</u>.  Each claimant in CLASS #2b will be paid <u>100.09</u>% of its claim beginning on January 5, 2022:

   a. Over <u>30</u> years in equal ☐ monthly ☒ quarterly installments, due on the first day of each calendar quarter – the Debtor may refinance the loans secured by his properties or sell some or all of them in the future and pay the claims early without additional interest or penalty;

   b. ☒ with interest at the rate of <u>0.09 % Federal Post-Judgment Interest Rate</u> per annum, or ☐ without interest; and.

   c. The amount each claimant receives depends on the total amount of allowed claims in this class.

   ☐ <u>Pot Plan</u>.  Each member of CLASS #2b will be paid a pro rata share of a fund totaling $_____, created by the Debtor's payment:

   a. Pro rata means the entire fund amount divided by the total of all allowed claims in this class.

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 17                                    **VZ CH11.DISCLSR.PLAN**

b.    Payment amount is $_____ per ☐ month ☐ quarter for a period of \_\_\_\_\_ months/quarters,

c.    Payments will begin on (*date*): _____

☐ Other: **See Exhibit** \_\_\_\_

**E.    SECURED CLAIMS – CLASS #3, CLASS #4 and Class #5.**

**CLASS #3 - Unimpaired Non-Insider Claims**. Claimants **are not entitled** to vote to accept or reject the Plan.  Until claims are fully paid, claimants retain their interest in the property securing the claim.  Treatment is:

☒ There are no claims in CLASS #3.

| ☐ **CLASS #3a** | **Claimant:** |
| | **Basis for secured status:** |
| | **Priority of lien:** |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $ | $ | % | | $ | | $ | |

| Address or Other Description of Collateral Securing Claim 3a: | | |
|---|---|---|
| **Value:** $ | **Valuation Method** | ☐ Order on motion or stipulation   ☐ Declaration: Certified appraiser<br>☐ Other: |

☐ Additional Comments relating to Class #3a:

| ☐ **CLASS #3b** | **Claimant:** |
| | **Basis for secured status:** |
| | **Priority of lien:** |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $ | $ | % | | $ | | $ | |

| Address or Other Description of Collateral Securing Claim 3b: | | |
|---|---|---|
| **Value:** $ | **Valuation Method** | ☐ Order on motion or stipulation   ☐ Declaration: Certified appraiser<br>☐ Other: |

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 18                                    **VZ CH11.DISCLSR.PLAN**

☐ Additional Comments relating to Class #3b:

| ☐ **CLASS #3c** | **Claimant:** |
| --- | --- |
| | **Basis for secured status:** |
| | **Priority of lien:** |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| $ | $ | % | | $ | | $ | |

| Address or Other Description of Collateral Securing Claim 3c: | | |
| --- | --- | --- |
| **Value:** $ | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☐ Other: |

☐ Additional Comments relating to Class #3c:

☐ **See Exhibit** ____ for more unimpaired secured claims. Label as Class #3d, #3e, etc.

**CLASS #4 - Impaired Non-Insider Claims**. Claimants **are entitled** to vote to accept or reject the Plan.  Until claims are fully paid, claimants retain their interest in the property securing the claim.  Treatment is:

☐ There are no claims in CLASS #4.

| ☒ **CLASS #4a** | **Claimant:** Allen Park |
| --- | --- |
| | **Basis for secured status:**  Deeds of Trust |
| | **Priority of lien:** 9th |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased from 20% to 4.25%, and will be paid over 360 months as set forth below. Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| $144,777.78 | $255,494.20 | 4.25% | Jan. 5, 2022 | $709.71 | Monthly | $8,516.47 | 359 months after effective date |

| Address or Other Description of Collateral Securing Claim 4a: 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 |
| --- |

| S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☒ Other: Debtor as Owner. |

☒ Additional Comments relating to Class #4a:

**Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

**If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                          Page 20                          **VZ CH11.DISCLSR.PLAN**

| ☒ **CLASS #4b** | **Claimant:** Bae Family Trust |
| --- | --- |
| | **Basis for secured status:** Deeds of Trust |
| | **Priority of lien:** 12th |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased from 20% to 4.25%, and will be paid over 360 months as set forth below.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| $1,517,633.33 | $2,678,218.39 | 4.25% | Jan. 5, 2022 | $7,439.50 | Monthly | $89,273.95 | 359 months after effective date |

| **Address or Other Description of Collateral Securing Claim 4b:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
| --- | --- | --- |
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☒ Other: Debtor as Owner. |

☒  Additional Comments relating to Class #4b**:**

**Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

**If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4c** | **Claimant:** Bank of America, N.A. |
| --- | --- |
| | **Basis for secured status:** NA |
| | **Priority of lien:** NA |
| | ☒ Lien is not modified in any way.  Debtor does not owe any claims to this Creditor. |
| | ☐ Lien is modified as follows: |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| $0 | $0 | 0% | N/A | $0 | N/A | $0 | N/A |

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*    Page 21    **VZ CH11.DISCLSR.PLAN**

| **Address or Other Description of Collateral Securing Claim 4c:** NA | | |
|---|---|---|
| Value:<br>$ | Valuation<br>Method | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☐ Other: |

☐ Additional Comments relating to Class #4c:

☒ **See Exhibit I** for more impaired secured claims. Label as Class #4d, #4e, etc.

**CLASS #5 - Insider Claims**. These are claims of persons defined in 11 U.S.C. §101(31).  Essentially, an insider is a person with a close relationship with the Debtor other than a creditor-debtor relationship.  Treatment is:

☒ There are no claims in CLASS #5.

| ☐ **CLASS #5a** | Claimant:<br><br>**Basis for secured status:**<br><br>**Priority of lien:**<br>☐ Lien is not modified in any way.<br><br>☐ Lien is modified as follows: |
|---|---|

| Total<br>Amount of<br>Allowed<br>Claim | Total Amount of<br>Payments Over<br>Time to Satisfy<br>Secured Claim | Interest<br>Rate | First<br>Payment<br>Date | Amount of<br>Each<br>Installment | Frequency<br>of<br>Payments | Total<br>Yearly<br>payments | Final<br>Payment<br>date |
|---|---|---|---|---|---|---|---|
| $ | $ | % | | $ | | $ | |

| **Address or Other Description of Collateral Securing Claim 5a:** | | |
|---|---|---|
| Value:<br>$ | Valuation<br>Method | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☐ Other: |

☐ Additional Comments relating to Class #5a:

☐ **See Exhibit** _____ for more insider secured claims. Label as Class #5b, #5c, etc.

**F.** **SHAREHOLDER OR PARTNER INTERESTS**

☒ Under the Plan, Shareholders simply retain their shares of stock.

☐ Shareholders redeem their shares of stock and receive the following consideration:                    .

☐ Partner's interest(s) in partnership Debtor:

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                     Page 22                                     **VZ CH11.DISCLSR.PLAN**

1.  Each partner's interest in the debtor shall remain as it is now.  The identity of the general partners are:
    . There ☐ are no limited partners .
    ☐ are limited partners and their identities are as follows: .

2.  The interest of ☐ some or ☐ all of the partners changes under the Plan as follows: .

☐ The ☐ Articles of Incorporation or ☐ Bylaws have been changed to include a provision prohibiting the issuance of nonvoting equity securities as required by 11 U.S.C. §1123(a)(6).

## IX.  <u>UNCLAIMED OR UNDELIVERABLE PLAN DISTRIBUTIONS</u>.  Payments or other distributions made under the Plan that are unclaimed or undeliverable for six (6) months after the attempted distribution will revest in the post-confirmation debtor free of restrictions.  Any entitlement to distribution will be barred.

## X.  <u>EFFECT OF CONFIRMATION</u>.

### A.  <u>General Comments</u>

The provisions of a confirmed Plan bind the Debtor, any entity acquiring property under the Plan, and any claimant, interest holder, or general partner of the Debtor, even those who do not vote to accept the Plan.

The confirmation of the Plan vests all property of the estate in the Debtor.

The automatic stay is lifted upon confirmation as to property of the estate.  However, the stay continues to prohibit collection or enforcement of pre-petition claims against the Debtor or the Debtor's property until the date the Debtor receives a discharge, if any.  If the Debtor does not seek a discharge, the discharge is deemed denied and the stay as to the Debtor and the Debtor's property terminates on entry of the order confirming the Plan.

### B.  <u>Discharge of Liability for Payment of Debts; Termination of Rights and Interests of Equity Security Holders and General Partners Provided for by the Plan</u>

☒ Debtor will seek an order of discharge pursuant to 11 U.S.C. § 1141(d)(5)(C).

☐ Debtor is not eligible for a discharge pursuant to 11 U.S.C. § 1141(d)(3) because:

   ☐ the Plan provides for the liquidation of all, or substantially all, of the property of the estate.

   ☐ the Debtor will not engage in business after consummation of the Plan.

   ☐ the Debtor would be denied a discharge under 11 U.S.C. § 727(a) if the case were a case under chapter 7.

☐ Debtor is a corporate debtor thus pursuant to 11 U.S.C. §1141(d)(5)-(6), "[t]he confirmation of the plan does not discharge the Debtor from any debt of a kind specified in 11 U.S.C. §523(a)(2)(A)-(B) that is owed to a domestic governmental unit, or owed to a person as the result of an action filed under subchapter III of Chapter 37 of title 31 or any similar State statute, or for a tax or customs duty with respect to which the debtor made a fraudulent tax return or willfully attempted in any manner to evade or to defeat such tax or such customs duty."

### C.  <u>Modification of the Plan</u>

The Proponent may modify the Plan pursuant to 11 U.S.C. § 1127.

### D.  <u>Final Decree</u>

Once the Plan has been consummated, a final decree may be entered upon motion of the Proponent.  The effect of the final decree is to close the bankruptcy case.  After such closure, a party seeking any type of relief relating to a Plan provision can seek such relief in a state court of general jurisdiction.

E. **Material Default**

If Debtor fails to make any payment required under the Plan, or to perform any other obligation required under the Plan for more than 14 days after the time specified in the Plan, the affected creditor may serve upon Debtor and Debtor's attorney (if any) a written notice of default. The Debtors are in Material Default under the Plan if the Debtor fails within 21 days of the service of such notice of default either: (i) to cure the default or (ii) to obtain from the Court an extension of time to cure the default or a determination that no default occurred.

# XI. LIST OF EXHIBITS AND DECLARATIONS.

A. **MANDATORY**

**Exhibit A:**    Declaration of **Jong Uk Byun** to support all assertions in this Disclosure Statement, and all information provided in all other Exhibits.

**Exhibit B**:    List of all claims (*next to each claim, indicate whether or not the claim is disputed and scheduled or unscheduled, and include the class number*).

**Exhibit C**:    List of all property of the estate (including cash on hand) and going concern and liquidation valuations of all listed property as of the date of plan confirmation.  Include appendices to describe valuation methods such as order entered determining value, declaration of appraiser with approach used, qualifications as expert, etc.  For rental property include average monthly cash flow, deducting for debt service and ordinary, necessary operating expenses for the past three months and the past two years. Estimates of collections and likelihood of collections of accounts receivable and lawsuits should also be provided. See Exhibit F for appraisals.

**Exhibit D**:    Projected income, expenses, and plan payments prepared on (*date*) December 21, 2020, to support that the plan is feasible during the plan term, as referred to in section V.C.  Details include proposed plan payments to be made on the Effective Date and for each month and/or quarter of the Plan Term. Sources and uses of funds and any expense fluctuations are explained.

**Exhibit E**:    Financial records:

☒    Balance sheets, income and expense statements, cash flow statements for the period including the most recent twelve-month calendar year and all months subsequent thereto. Sources and uses of funds and any expense fluctuations are explained.

☒    Evidence of funds constituting the source of funds on the effective date (i.e., *MOR Summary*)

B. **OPTIONAL**

☒ **Exhibit F**:    Declarations:    ☒ Certified Appraisers
☐ Contributor of New Value (regarding ability to provide funding)
☒ Other: Declarations of Accountant regarding Capital Gains Taxes and Declaration regarding interest rate

☒ **Exhibit G**:    Other Exhibits:  List of Leases with lease amounts and explanation of anticipated changes and Copy Site Inspection Interim Sampling Report regarding that property commonly known as 8201 Santa Fe Avenue, Huntington Park, Los Angeles County, California (full copy of this interim report may be omitted if Court permits it and a copy be available from the docket of the case or upon request from Debtor's counsel).

C. **ADDITIONAL CLAIMS THAT ARE UNABLE TO BE IDENTIFIED IN SECTIONS VIII.A – VIII.F.**

☒ **Exhibit H**: Additional Claim(s), Sec. ☐ VIII.A   ☒ VIII.B   ☐ VIII.C   ☐ VIII.D   ☐ VIII.E   ☐ VIII.F
☒ **Exhibit I**: Additional Claim(s), Sec. ☐ VIII.A   ☐ VIII.B   ☐ VIII.C   ☐ VIII.D   ☒ VIII.E   ☐ VIII.F
☐ **Exhibit J**: Additional Claim(s), Sec. ☐ VIII.A   ☐ VIII.B   ☐ VIII.C   ☐ VIII.D   ☐ VIII.E   ☐ VIII.F
☐ **Exhibit K**: Additional Claim(s), Sec. ☐ VIII.A   ☐ VIII.B   ☐ VIII.C   ☐ VIII.D   ☐ VIII.E   ☐ VIII.F

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*    Page 24    VZ CH11.DISCLSR.PLAN

☐ **Exhibit L**: Additional Claim(s), Sec. ☐ VIII.A  ☐ VIII.B  ☐ VIII.C  ☐ VIII.D  ☐ VIII.E  ☐ VIII.F

Date: <u>2/02/21</u>

/s/ Giovanni Orantes
_____
Signature of attorney for proponent


Giovanni Orantes
_____
Printed name of attorney for proponent

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                    Page 25                    **VZ CH11.DISCLSR.PLAN**

Exhibit "A"

## EXHIBIT A - DECLARATION IN SUPPORT OF DISCLOSURE STATEMENT AND PLAN

1.  I, Jong Uk Byun have personal knowledge of the facts set forth in this declaration.

2.  The name of the individual(s) who prepared this Disclosure Statement and Plan is(are) Giovanni Orantes.

3.  The source of all financial data is my books and records.

4.  All facts and representations in the Disclosure Statement and Plan are true to the best of my knowledge.

5.  No fact has been omitted that is material to a claimant or equity security holder in voting to accept or reject the proposed Plan.

6.  The name of the person who prepared the cash flow projections and the other financial documents are Hyung Jin Park for historical information and Giovanni Orantes for projections, and such persons acting under the direction of the Debtor (or Proponent).

7.  The accounting method(s) used to prepare the cash flow projections and other financial documents is(are) cash method.

8.  Attached as part of Exhibit G to the Disclosure Statement And Plan Of Reorganization filed with the Court is a true and correct copy of the Site Inspection Interim Sampling Report regarding that property commonly known as 8201 Santa Fe Avenue, Huntington Park, Los Angeles County, California. I will request that the Court allow me to omit this report from an approved disclosure statement and make it available on the Court's docket and/or upon request to my attorneys.

9.  I valued assets for which I provide estimated values in the combined Disclosure Statement And Plan Of Reorganization to which this declaration is appended at liquidation.  That is, the price that a willing buyer would pay me for the assets at the time of plan confirmation currently estimated to occur between March and May 2021, except in cases where formal appraisals were secured or Kelly Blue Book or other similarly authoritative source was consulted.  With respect to real property, I am familiar with the values of real assets where my real properties are located and also have contracted licensed real estate appraisers to provide opinions of value regarding my specific real properties, which I believe to be true, and provide values in the combined Disclosure Statement And Plan Of Reorganization on such basis, including formal appraisals.  The schedules A/B and C attached as part of Exhibit C to the Disclosure Statement And Plan Of Reorganization are restated to reflect estimated values as of the time specified above.

**VZ CH11.DISCLSR.PLAN**

I declare under penalty of perjury under the laws of the United States that the following statements are true and based upon personal knowledge.

Date:  2/02/21

_____
Signature of Declarant

This form has been approved for use in chapter 11 cases assigned to Judge Vincent P. Zurzolo.

*February 2019*                                    Page 27                                    **VZ CH11.DISCLSR.PLAN**

Exhibit "B"

**All Claims (Proposed Effective Date of Jong Uk Byun | 2:20-bk-17433-VZ**

| Name | Class # | Acct # | Claim # | Scheduled Claim Amount | C/U /D | Filed Claim Amount | Value of Collateral | Allowed Claim Amount* | Objection/Comment to Filed Proofs of Claims | Monthly Payment (Paid over 360 Months) | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | |
| Olumide Law Firm | | | | | | | | | To be determined during bankruptcy case | $0.00 | $0.00 |
| Office of the United States Trustee | | | | | | | | | Usually paid in full in ordinary course of business | $0.00 | $0.00 |
| TOTAL | | | | | | | | | | | |
| **Schedule D - Secured Claims** | | | | | | | | | | | |
| Adv. Fin./Grand Pacific | | 5605H | | unknown | | | | | Time Share | $0.00 | 0 |
| Alien Park | 4a | | 17 | $100,000.00 | U | $144,777.78 | $43,150,000.00 | $144,777.78 | 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058. Debtor will object to claim. | $709.71 | $255,494.20 |
| Bae Family Trust | 4b | | 15 | $940,000.00 | U/D | $1,517,633.33 | $43,150,000.00 | $1,517,633.33 | 8201 Santa Fe Ave, Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058. Debtor will object to claim. | $7,439.50 | $2,678,218.39 |
| Bank of America | 4c | 1392 | | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| CEFS West, Inc. | 4d | 919 | | $0.00 | C/U | $0.00 | $0.00 | $0.00 | Only UCC-1 for Judgment filed with Secretary of State, not in County records. | $0.00 | $0.00 |
| Complete Business Solutions Group | 4e | | | $346,534.96 | | $0.00 | $43,150,000.00 | $346,534.96 | 8201 Santa Fe Ave Huntington Park, CA 90255; 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | $1,698.73 | $611,541.86 |
| Hyundai Steel Company | 4f | | | $17,500,000.00 | C/U/D | | $43,150,000.00 | $26,293,842.34 | 8201 Santa Fe Ave, Huntington Park, CA 90255; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, Los Angeles Ca 90058 - Debtor objected to the status as secured on personal property of the Debtor and to the attorneys' fees and costs. The Court denied the motion but may disallow $2,010,439.61 in attorneys' fees and costs after 2/23/21. Debtor will pay entire amount of allowed claim, but may continue contesting it via either adversary proceeding or motion and request that an order amend the amount the Plan pays this claimant if successful. | $128,893.40 | $46,401,624.69 |
| Chao Chan Chong | 4g | | 18 | $48,114.20 | | $97,773.38 | $43,150,000.00 | $97,773.38 | 1736 East 24th Street, Los Angeles, CA 90058; APN 5167-015-067; 2203 S. Alameda Street, Los Angeles, CA 90058 3 parcels; APN's 5167-015-063, 5167-015-064 and 5167-015-065 - the Debtor may pay this claim early to avoid incurring more interest. Debtor may object to claim. | $479.29 | $172,543.96 |
| Los Angeles County Tax Collector | 4h | | 1 | $0.00 | | $1,373,521.04 | | $1,166,173.85 | | $17,315.50 | $6,233,581.07 |
| Los Angeles County Tax Collector | 4i | | 2 | $0.00 | | $1,235,887.32 | $0.00 | $0.00 | Debtor's objection to this claim was sustained. | $0.00 | $0.00 |
| M&A Equities, LLC | 4j | | 14 | $0.00 | D | $646,612.10 | $0.00 | $0.00 | Proof of claim was withdrawn after Debtor moved for disallowance. | $0.00 | $0.00 |
| Mohamed Sanfaz | 4k | | 16 | $0.00 | U | $465,488.43 | $27,750,000.00 | $465,488.43 | 8201 Santa Fe Ave, Huntington Park, CA 90255 | $2,281.84 | $821,463.03 |
| Paceo Investments | 4l | | 13 | $1,450,000.00 | | $2,712,136.53 | $43,150,000.00 | $2,712,136.53 | 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058. | $13,295.00 | $4,786,198.22 |
| Select Portfolio Servicing, Inc | 4m | 3316 | | $0.00 | | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Seo Yeong Kim | 4n | | | $0.00 | U/D | $0.00 | $0.00 | $0.00 | Debtor will object to claim. | $0.00 | $0.00 |
| Southern Counties Oil Co. | 4o | 1916 | 4 | $0.00 | U | $14,213.24 | | $14,213.24 | Judgment for Goods Sold - 8201 Santa Fe Ave., Huntington Park, CA 90255; 1736 East 24th Street, Los Angeles, Ca 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, Los Angeles, CA 90058 | $69.67 | $25,082.58 |

| Name | Class | Acct # | Claim # | Scheduled Claim Amount | C/U /D | Filed Claim Amount | Value of Collateral | Allowed Claim Amount* | Objection/Comment to Filed Proofs of Claims | Monthly Payment | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Toni Ko | 4p | 7471 | 12 | $943,313.50 | U | $943,313.50 | $43,150,000.00 | $943,313.50 | 8201 Santa Fe Ave, Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, Los Angeles CA 90058. Debtor will object to claim | $4,624.16 | $1,664,696.94 |
| Wells Fargo Bank NA | 4q | 6339 | | $0.00 | | $0.00 | | $0.00 | Secured credit card | $0.00 | $0.00 |
| Wells Fargo Dealer Services | 4r | 6821 | 3 | $15,632.00 | | $15,351.27 | | $15,351.27 | 2017 Honda Ridgeline | $295.31 | $17,718.79 |
| Wilshire State Bank/Bank of Hope | 4s | 1067 | | $300,000.00 | | | $400,000.00 | $300,000.00 | 24399 Old Highway 58 Hinkley, CA 92347 | $1,470.61 | $529,420.05 |
| Yeon Shim Song | 4t | | | $0.00 | U/D | | | $0.00 | If, and only if, a party files an objection that affects the amounts the Debtor must pay out to which creditor under Bankruptcy Law, the Debtor's plan may propose for this monthly payment amount to be lower for a number of months while the Debtor's rental income from 8201 Santa Fe increases by about $67,740.42 approximately after August 2021, as anticipated. The present value of the payout will remain the same and the amount will be certain and contained in an amended combined plan and disclosure statement and/or order confirming a Chapter 11 plan. | $0.00 | $0.00 |
| TOTAL | | | | $21,643,594.66 | | $9,166,707.92 | | $34,017,238.61 | (Assumes June 2021 Effective Date, but payments will commence at amount specified herein regardless of date of Effective Date) — If, and only if, a party files an objection that affects the amounts the Debtor must pay out to which creditor under Bankruptcy Law, the Debtor's plan may propose for this monthly payment amount to be lower for a number of months while the Debtor's rental income from 8201 Santa Fe increases by about $67,740.42 approximately after August 2021, as anticipated. The present value of the payout will remain the same and the amount will be certain and contained in an amended combined plan and disclosure statement and/or order confirming a Chapter 11 plan. | Payable 5 years from 8/14/20 — $178,571.71 | $64,197,583.38 |
| **Schedule E - Unsecured Priority Claims** | | | | | | | | | | | |
| Employment Development Department | | | | $0.00 | | $0.00 | | $0.00 | For Notice Purpose Only | $0.00 | $0.00 |
| Franchise Tax Board | | | | $0.00 | | $0.00 | | $0.00 | For Notice Purpose Only | $0.00 | $0.00 |
| Internal Revenue Service | | | 7 | $0.00 | | $0.00 | | $0.00 | Paid over 51 months | $0.00 | $0.00 |
| Los Angeles County Tax Collector | 4h | | 1 | unknown | | $1,373,521.04 | | $207,347.19 | Priority portion (507(a)(8)(B)) paid over 54 months (507(a)(8)(B)) - 1736 East 24th Street, Los Angeles, CA 90058, APN 5167-015-067; 2203 S. Alameda Street, Los Angeles, CA 90058, 3 parcels: APN's 5167-015-063, 5167-015-064 and 5167-015-065 - the Debtor may pay this claim early to avoid incurring more interest. Debtor may object to this claim. | $5,759.69 | $2,073,489.87 |
| San Bernardino County Tax Collector | | | 5 | unknown | | $56,635.33 | | $56,635.33 | Paid over 51 months - 24399 Old Highway 58 Hinkley, CA 92347 | $3,152.62 | $62,241.37 |
| State Board of Equalization | | | | $0.00 | | $0.00 | | $0.00 | For Notice Purpose Only | $0.00 | $0.00 |
| U.S. Small Business Administration | | | | $0.00 | | $0.00 | | $0.00 | For Notice Purpose Only | $0.00 | $0.00 |
| TOTAL | | | | $0.00 | | | | $263,982.52 | Paid over 360 months with Federal Post-Judgment Interest | $6,912.31 | $2,135,731.24 |
| **Schedule F - General Unsecured Nonpriority Claims** | | | | | | | | | Payments commence on January 5, 2022 | | |
| American Express | 28 | 95544 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Bank of America | 28 | | | $0.00 | | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Bank of Hope | 28 | 1067 | 11 | $300,000.00 | | $460,140.29 | $0.00 | $460,140.29 | Secured by Personal Property only with recordation with Cal Secy of State 24399 Old Highway 58 Hinkley, CA 92347 - Governed by CCP Section 697.530, but Debtor has no personal property subject to enforcement. Debtor objected to secured status and claimant agreed by stipulation, Docket No.157. | $1,412.04 | $508,335.03 |
| BofAC | 28 | 1067 | | unknown | | unknown | | | | $0.00 | $0.00 |
| BMW Bank of North America | 28 | 955 | | unknown | | unknown | | unknown | | $0.00 | $0.00 |
| Bok Sook Byun | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| California Dept. of Tax and Fee Administration | 28 | | | unknown | | unknown | | unknown | | $0.00 | $0.00 |
| Capital One | 28 | 308 | | unknown | | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Name | Class | Acct # | Claim # | Scheduled Claim Amount | C/U /D | Filed Claim Amount | Value of Collateral | Allowed Claim Amount* | Objection/Comment to Filed Proofs of Claims | Monthly Payment | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital One | 28 | 5259 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Capital One | 28 | 1250 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Capital One | 28 | 4786 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Capital One | 28 | 7794 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Capital One/Saks F | 28 | 4862 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Cemex Construction Materials | 28 | | | | | | | unknown | | $0.00 | $0.00 |
| City of Los Angeles | 28 | | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Coleman & Horowitt, LLP | 28 | 5895 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| CP Construction | 28 | | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Creditors adjustment | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Daniel Park | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Deutsche Bank National Trust Co. | 28 | 3895 | | $221,246.63 | | $221,246.63 | | $221,246.63 | | $678.94 | $244,419.83 |
| DLI Assets Bravo, LLC/DL Global, Ltd | 28 | 6185 | 10 | $160,025.74 | | $229,612.92 | | $229,612.92 | | $704.62 | $253,662.40 |
| DTSC Site Clean Up Program | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Eisner Jaffe | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| First Premier Bank | 28 | 5207 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| First Progress | 28 | 6301 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| First Savings Bank/Blaze | 28 | 810 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Genesis FS Card Services/Quantum3Group LLC | 28 | 6465 | 8 | $0.00 | | $6,465.00 | | $6,465.00 | | $19.84 | $7,142.14 |
| Jose-Man | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Junah Oh | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Kean Park | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Kyurdin DeWard | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Municipal Services Bureau | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Ocwen Loan Servicing | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Par Funding | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Prima Financial | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Resnik, Hayes, Moradi, LLP | 28 | 1067 | 9 | $85,000.00 | | $74,859.50 | | $74,859.50 | | $229.72 | $82,700.23 |
| Sequoia Financial Services | 28 | | | $596.25 | | $596.25 | | $596.25 | | $1.83 | $658.70 |
| Small Business Administration | 28 | 1418 | 14 | | | | | $96,904.91 | | $297.37 | $17,842.44 |
| State Compensation Insurance Fund | 28 | | 6 | $0.00 | | $184,726.52 | | $184,726.52 | | $566.87 | $204,074.63 |
| Stephen M. Cook | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |
| Synchrony Bank/Amazon | 28 | 9116 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Synchrony Bank/Chevron | 28 | 3356 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| The Bank of Missouri/Milestone | 28 | 6465 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| US Bank/RMS CC | 28 | 8969 | | $0.00 | | | | $0.00 | | $0.00 | $0.00 |
| Zamucen & Curren, LLP | 28 | | | unknown | | | | unknown | | $0.00 | $0.00 |

The Debtor's plan proposes to pay over 360 months. However, if and only if, a party files an objection that affects the amounts the Debtor must pay out to which creditor under Bankruptcy Law, the Debtor's plan may propose for this monthly payment amount to be lower for a number of months while the Debtor's rental income from 8201 Santa Fe increases by about $67,740.42 approximately after August 2021, as anticipated. The present value of the payout will remain the same and the amount will be certain and contained in an amended combined plan and disclosure statement and/or order confirming a Chapter 11 plan.

| | | | | | | | | | | Monthly Payment | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | $766,868.62 | | $955,804.23 | | $1,274,552.02 | 0 | $3,911.24 | $1,318,835.41 |

| Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leases | | | | | | | | | | | |
| GRAND TOTAL | | | | $0.00 | | $0.00 | | | | $189,396.26 | |

Exhibit "C"

**Fill in this information to identify your case and this filing:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Jong Uk Byun** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number    **2:20-bk-17433-VZ**

☐ Check if this is an amended filing

## Official Form 106A/B
## Schedule A/B: Property
12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:    Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest in**

1. Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☐ No. Go to Part 2.

☑ Yes. Where is the property?

1.1

**8201 Santa Fe Ave.**
Street address, if available, or other description

**Huntington Park    CA    90255-0000**
City    State    ZIP Code

**Los Angeles**
County

**What is the property?** Check all that apply

☐ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☑ Other    **Commercial**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$27,750,000.00** | **$27,750,000.00** |

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**Fee simple**

☐ Check if this is community property
(see instructions)

**Property is made up of 9 parcels: APN's 6202-037-004, 6202-037-006, 6202-037-009, 6202-037-010, 6202-036-009, 6202-036-010, 6202-036-011, 6202-036-012, 6202-036-013.**
**Value is from the formal valuation dated January 11, 2021.**

Debtor 1    **Jong Uk Byun**                                                    Case number *(if known)*    **2:20-bk-17433-VZ**

**1.2**    **If you own or have more than one, list here:**

**2203 S. Alameda Street**
Street address, if available, or other description

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ■ Other    **Industrial**

**Los Angeles    CA    90058-0000**
City    State    ZIP Code

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$7,000,000.00** | **$7,000,000.00** |

**Who has an interest in the property?** Check one

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**Fee simple**

**Los Angeles**
County

☐ **Check if this is community property**
(see instructions)

Other information you wish to add about this item, such as local property identification number:

**2 parcels: APN's 5167-015-064 and 5167-015-065**
**This property along with 1736 E. 24th Street and 2445 S. Alameda Street, Los Angeles are contiguous.**
**Value is from the formal valuation dated January 12, 2021.**

---

**1.3**    **If you own or have more than one, list here:**

**1736 East 24th Street**
Street address, if available, or other description

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ■ Other    **Industrial**

**Los Angeles    CA    90058-0000**
City    State    ZIP Code

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$4,500,000.00** | **$4,500,000.00** |

**Who has an interest in the property?** Check one

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**Fee simple**

**Los Angeles**
County

☐ **Check if this is community property**
(see instructions)

Other information you wish to add about this item, such as local property identification number:

**Lot with building used as office.  APN 5167-015-067.  This property along with 2203 S. Alameda Street and 2445 S. Alameda Street, Los Angeles are contiguous.**
**Value is from the formal valuation dated January 14, 2021.**

| Debtor 1 | Jong Uk Byun | | Case number *(if known)* | 2:20-bk-17433-VZ |

**1.4**

**If you own or have more than one, list here:**

**2445 S. Alameda Street**
Street address, if available, or other description

**Los Angeles         CA     90058-0000**
City                  State  ZIP Code

**Los Angeles**
County

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative
- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☒ Other     **Industrial**

**Who has an interest in the property?** Check one

- ☒ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

**Lot with building used as office.  APN 5167-015-067.  This property along with 2203 S. Alameda and 1736 E. 24th Street, Los Angeles are contiguous.
Value is from the formal valuation dated January 15, 2021.**

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?
**$3,700,000.00**

Current value of the portion you own?
**$3,700,000.00**

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**Fee simple**

☐ **Check if this is community property** (see instructions)

---

**1.5**

**If you own or have more than one, list here:**

**24399 Old Highway 58**
Street address, if available, or other description

**Hinkley          CA     92347-0000**
City               State  ZIP Code

**San Bernardino**
County

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative
- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☒ Other     **Industrial**

**Who has an interest in the property?** Check one

- ☒ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

**34 acres- 2 parcels: APN's 0497-192-09-0-000 and 0497-192-10-0-000
Value is an estimate which may be refined through further valuation.**

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?
**$400,000.00**

Current value of the portion you own?
**$400,000.00**

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**Fee simple**

☐ **Check if this is community property** (see instructions)

---

2. Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.........................................................................=>

**$43,350,000.00**

**Part 2:   Describe Your Vehicles**

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?** Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

| Debtor 1 | **Jong Uk Byun** | Case number *(if known)* | **2:20-bk-17433-VZ** |

**3. Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☑ Yes

| 3.1 | Make: | **Honda** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|---|
| | Model: | **Ridgeline** | ☑ Debtor 1 only | |
| | Year: | **2017** | ☐ Debtor 2 only | |
| | Approximate mileage: | **212535** | ☐ Debtor 1 and Debtor 2 only | |
| | Other information: | | ☐ At least one of the debtors and another | |

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| **$9,582.00** | **$9,582.00** |

Location: 8201 Santa Fe Ave., Huntington Park CA 90255

☐ Check if this is community property (see instructions)

| 3.2 | Make: | **Honda** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|---|
| | Model: | **Accord** | ☑ Debtor 1 only | |
| | Year: | **2009** | ☐ Debtor 2 only | |
| | Approximate mileage: | **283,987** | ☐ Debtor 1 and Debtor 2 only | |
| | Other information: | | ☐ At least one of the debtors and another | |

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| **$2,649.00** | **$2,649.00** |

Location: 8201 Santa Fe Ave., Huntington Park CA 90255

☐ Check if this is community property (see instructions)

**4. Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☑ No
☐ Yes

5   Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here.........................................................................=>

**$12,231.00**

**Part 3:**  Describe Your Personal and Household Items

Do you own or have any legal or equitable interest in any of the following items?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**6. Household goods and furnishings**
*Examples:* Major appliances, furniture, linens, china, kitchenware
☐ No
☑ Yes.  Describe.....

Household goods and furnishings; each item of which has a value of $725 or less.
Location: 8201 Santa Fe Ave., Huntington Park CA 90255

**$4,000.00**

**7. Electronics**
*Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
☑ No
☐ Yes.  Describe.....

**8. Collectibles of value**
*Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
☑ No
☐ Yes.  Describe.....

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor 1 | **Jong Uk Byun** | | Case number *(if known)* | **2:20-bk-17433-VZ** |

**9. Equipment for sports and hobbies**
   *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
   ■ No
   ☐ Yes.  Describe.....

**10. Firearms**
   *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
   ■ No
   ☐ Yes.  Describe.....

**11. Clothes**
   *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
   ☐ No
   ■ Yes.  Describe.....

| Clothing for debtor,  each item of which has a value of $725 or less.<br>Location: 8201 Santa Fe Ave., Huntington Park CA 90255 | $1,000.00 |

**12. Jewelry**
   *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
   ■ No
   ☐ Yes.  Describe.....

**13. Non-farm animals**
   *Examples:* Dogs, cats, birds, horses
   ■ No
   ☐ Yes.  Describe.....

**14. Any other personal and household items you did not already list, including any health aids you did not list**
   ■ No
   ☐ Yes.  Give specific information.....

15. Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here ............................................................................................

| | $5,000.00 |

| **Part 4:** | **Describe Your Financial Assets** |

**Do you own or have any legal or equitable interest in any of the following?**

Current value of the portion you own?
Do not deduct secured claims or exemptions.

**16. Cash**
   *Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition
   ☐ No
   ■ Yes...........................................................................................

| Cash on hand | $0.00 |

**17. Deposits of money**
   *Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.
   ☐ No
   ■ Yes.......................

| | | Institution name: | |
| 17.1. | **Checking account number ending in 8600** | **Hanmi Bank** | $60,960.00 |

| Debtor 1 | **Jong Uk Byun** | | Case number *(if known)* | **2:20-bk-17433-VZ** |

| | 17.2. | Checking account ending in 8597 | Hanmi Bank | $83,400.00 |
|---|---|---|---|---|
| | 17.3. | Checking account number ending in 8619 | Hanmi Bank | $164,200.00 |
| | 17.4. | Checking account number ending in 8627 | Hanmi Bank | $310,592.33 |
| | 17.5. | Checking account number ending in 8635 | Hanmi Bank | $456,085.25 |
| | 17.6. | Checking account number ending in 8643 | Hanmi Bank | $8,176.95 |

18. **Bonds, mutual funds, or publicly traded stocks**
    *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
    ■ No
    ☐ Yes.................    Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
    ☐ No
    ■ Yes. Give specific information about them....................

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| Central Metal, Inc. | 100 | % | Unknown |
| Central Metal, LLC defunct | 100 | % | $0.00 |
| Riverside Central Metal, LLC not operating | 100 | % | $0.00 |
| El Monte Central Metal, LLC, not operating | 100 | % | $0.00 |
| San Diego Central Metal, LLC, not operating | 100 | % | $0.00 |
| Union Central Metal, LLC, not operating | 100 | % | $0.00 |

20. **Government and corporate bonds and other negotiable and non-negotiable instruments**
    *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
    *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
    ■ No
    ☐ Yes. Give specific information about them
        Issuer name:

21. **Retirement or pension accounts**
    *Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
    ■ No
    ☐ Yes. List each account separately.
        Type of account:    Institution name:

Debtor 1    **Jong Uk Byun**                                           Case number *(if known)*    **2:20-bk-17433-VZ**

22. **Security deposits and prepayments**
    Your share of all unused deposits you have made so that you may continue service or use from a company
    *Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others

    ■ No
    ☐ Yes. ...................        Institution name or individual:

23. **Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)

    ■ No
    ☐ Yes............        Issuer name and description.

24. **Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
    26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).

    ■ No
    ☐ Yes............        Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

25. **Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**

    ■ No
    ☐ Yes.  Give specific information about them...

26. **Patents, copyrights, trademarks, trade secrets, and other intellectual property**
    *Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements

    ■ No
    ☐ Yes.  Give specific information about them...

27. **Licenses, franchises, and other general intangibles**
    *Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

    ■ No
    ☐ Yes.  Give specific information about them...

**Money or property owed to you?**                                                  **Current value of the portion you own?**
                                                                                    Do not deduct secured claims or exemptions.

28. **Tax refunds owed to you**

    ■ No
    ☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

29. **Family support**
    *Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

    ■ No
    ☐ Yes. Give specific information......

30. **Other amounts someone owes you**
    *Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security
              benefits; unpaid loans you made to someone else

    ■ No
    ☐ Yes.  Give specific information..

31. **Interests in insurance policies**
    *Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

    ☐ No
    ■ Yes. Name the insurance company of each policy and list its value.

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| **New York Life Term Insurance (no cash value)** | **Mi Hyun Kin** | $0.00 |

Debtor 1    **Jong Uk Byun**                                           Case number *(if known)*   **2:20-bk-17433-VZ**

**32. Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.
■ No
☐ Yes. Give specific information..

**33. Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue
■ No
☐ Yes. Describe each claim.........

**34. Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
☐ No
■ Yes. Describe each claim.........

| | |
|---|---|
| Debtor believes he has personal claims against Hyundai Steel Company and others described in SOFA N. 7 | $0.00 |
| Potential claim against Central Metal, Inc. | Unknown |
| Potential claim against M&A Equities, LLC | Unknown |
| Potential Claim against Packo Investments, Inc. | Unknown |

**35. Any financial assets you did not already list**
■ No
☐ Yes. Give specific information..

**36. Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here.........................................................................................................**    $1,083,414.53

**Part 5:**   Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1.

**37. Do you own or have any legal or equitable interest in any business-related property?**
■ No. Go to Part 6.
☐ Yes. Go to line 38.

**Part 6:**   Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.
If you own or have an interest in farmland, list it in Part 1.

**46. Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
■ No. Go to Part 7.
☐ Yes. Go to line 47.

**Part 7:**   Describe All Property You Own or Have an Interest In That You Did Not List Above

**53. Do you have other property of any kind you did not already list?**
*Examples:* Season tickets, country club membership
☐ No
■ Yes. Give specific information.........

| | |
|---|---|
| Proof of Claim in Prime Metals Bankruptcy | $0.00 |

**54. Add the dollar value of all of your entries from Part 7. Write that number here  ....................................**    $0.00

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Debtor 1    **Jong Uk Byun**

Case number *(if known)*    **2:20-bk-17433-VZ**

| Part 8: | List the Totals of Each Part of this Form | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 55. | **Part 1: Total real estate, line 2** ......................................................................................... | | **$43,350,000.00** |
| 56. | **Part 2: Total vehicles, line 5** | **$12,231.00** | |
| 57. | **Part 3: Total personal and household items, line 15** | **$5,000.00** | |
| 58. | **Part 4: Total financial assets, line 36** | **$1,083,414.53** | |
| 59. | **Part 5: Total business-related property, line 45** | **$0.00** | |
| 60. | **Part 6: Total farm- and fishing-related property, line 52** | **$0.00** | |
| 61. | **Part 7: Total other property not listed, line 54**                             + | **$0.00** | |
| 62. | **Total personal property.** Add lines 56 through 61... | **$1,100,645.53** | Copy personal property total    **$1,100,645.53** |
| 63. | **Total of all property on Schedule A/B.** Add line 55 + line 62 | | **$44,450,645.53** |

Schedule A/B: Property

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Jong Uk Byun** |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number | **2:20-bk-17433-VZ** |
| (if known) | |

☐ Check if this is an amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt

4/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.

### Part 1:    Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **2009 Honda Accord 283,987 miles Location: 8201 Santa Fe Ave., Huntington Park CA 90255** Line from *Schedule A/B*: **3.2** | $2,649.00 | ■ $2,649.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 703.140(b)(2) |
| **Household goods and furnishings; each item of which has a value of $725 or less. Location: 8201 Santa Fe Ave., Huntington Park CA 90255** Line from *Schedule A/B*: **6.1** | $4,000.00 | ■ $4,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 703.140(b)(3) |
| **Clothing for debtor,  each item of which has a value of $725 or less. Location: 8201 Santa Fe Ave., Huntington Park CA 90255** Line from *Schedule A/B*: **11.1** | $1,000.00 | ■ $1,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 703.140(b)(3) |
| **Cash on hand** Line from *Schedule A/B*: **16.1** | $0.00 | ■ $30,825.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 703.140(b)(5) |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Jong Uk Byun** | | Case number (if known) | **2:20-bk-17433-VZ** |
|---|---|---|---|---|

3. **Are you claiming a homestead exemption of more than $170,350?**
   (Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.)

   ■ No

   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

      ☐ No

      ☐ Yes

Exhibit "D"

Case 2:20-bk-17433-VZ    Doc 197    Filed 02/02/21    Entered 02/02/21 19:31:36    Desc
Main Document    Page 46 of 991

## JONG UK BYUN - PROJECTED MONTHLY CASH FLOW*

| Income Source | Monthly |
|---|---|
| Jong's SSI | $1,392.00 |
| Rental Income - 8201 Santa Fe Ave* | $94,286.61 |
| Rental Income - 1736 E 24th St. | $20,800.00 |
| Rental Income - 2445 S. Alameda St. | $15,190.00 |
| Rental Income - 2203 S. Alameda St. | $41,000.00 |
| Rental Income - 24399 State Highway 58 | $2,000.00 |
| **Total Income** | **$174,668.61** |
| **Operating Expenses** | |
| **8201 Santa Fe Ave** | |
| Mortgage | $0.00 |
| 2nd Mortgage | $0.00 |
| Property Taxes | $9,399.25 |
| Utilities | $0.00 |
| Repairs/Maintenance | $0.00 |
| Insurance | $128.08 |
| Telephone, cable, and internet | $0.00 |
| **Total Expenses** | **$9,527.33** |
| **2203 S. Alameda Street** | |
| Mortgage | $0.00 |
| 2nd Mortgage | $0.00 |
| Property Taxes | $1,610.77 |
| Utilities | $0.00 |
| Repairs/Maintenance | $0.00 |
| Insurance | $128.08 |
| Telephone, cable, and internet | $0.00 |
| **Total Expenses** | **$1,738.85** |
| **1736 East 24th Street** | |
| Mortgage | $0.00 |
| 2nd Mortgage | $0.00 |
| Property Taxes | $1,037.71 |
| Utilities | $0.00 |
| Repairs/Maintenance | $0.00 |
| Insurance | $128.08 |
| Telephone, cable, and internet | $0.00 |
| **Total Expenses** | **$1,165.79** |
| **2445 S. Alameda Street** | |
| Mortgage | $0.00 |
| 2nd Mortgage | $0.00 |
| Property Taxes | $757.91 |
| Utilities | $0.00 |
| Repairs/Maintenance | $0.00 |
| Insurance | $128.08 |
| Telephone, cable, and internet | $0.00 |
| **Total Expenses** | **$885.99** |
| **24399 Old (State) Highway 58** | |
| Mortgage | $0.00 |
| 2nd Mortgage | $0.00 |

| | |
|---|---|
| Property Taxes | $517.25 |
| Utilities | $0.00 |
| Repairs/Maintenance | $0.00 |
| Insurance | $128.08 |
| Telephone, cable, and internet | $0.00 |
| **Total Expenses** | **$645.33** |
| **Expenditures of Debtor** | |
| Food | $1,000.00 |
| Rent | $2,000.00 |
| Clothing, Laundry and dry cleaning | $1,100.00 |
| Medical and dental expenses | $200.00 |
| Health Insurance | $135.50 |
| Board Fees | $0.00 |
| Life insurance | $247.00 |
| Supra E-Key | $0.00 |
| Personal care & personal grooming | $1,000.00 |
| School Expenses | $0.00 |
| Telephone | $200.00 |
| Transportation (includes vehicle operating costs, such as gas, repairs) | $300.00 |
| Vehicle (lease payment) | $800.00 |
| Vehicle Insurance | $75.00 |
| Recreation, clubs, entertainment, etc. | $500.00 |
| **Total Expenditures** | **$7,557.50** |
| | |
| **Net Income available for plan payments (see Exhibit "B" for amounts)\*\*** | **$153,147.82** |

Fleet Yards Inc. will be signing an addendum adding to their rented space by 66,331 sq. ft. at $0.33 per sq/ft at the 8201 Santa Fe property.    $21,889.23

**Anticipated Net Income as of November 2020 - Net Income available for plan payments (see Exhibit "B" for amounts)**    **$175,037.05**

\*Projected rent increase from Fleet yards rent space in approximately 12 months when the tenants obtains a full conditional use permit:    $67,740.42

**Projected Net Income in about 12 months - Net Income available for plan payments (see Exhibit "B" for amounts)**    **$242,777.47**

Funds availalble as of Petition Date: **$324,663.35**

\*Debtor seeks the authority **not** the obligation to make payments set forth in the budget.

**\*\*Debtor will raise rent periodically in accordance with lease agreements and so as to charge market rates. This will enhance the feasibility of the Chapter 11 Plan.**

Exhibit "E"

# HISTORICAL

**JONG UK BYUN**
## Statement of Cash Flows
### January 1 through October 6, 2020

|  | Jan 1 - Oct 6, 20 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | 681,179.44 |
| **Net cash provided by Operating Activities** | 681,179.44 |
| **FINANCING ACTIVITIES** |  |
| Owners Draw | -816,202.55 |
| **Net cash provided by Financing Activities** | -816,202.55 |
| **Net cash increase for period** | -135,023.11 |
| **Cash at beginning of period** | 296,556.60 |
| **Cash at end of period** | 161,533.49 |

## JONG UK BYUN
## Profit & Loss by Class
### January 1 through August 14, 2020

| | 1736 E 24th... | 2203 S Ala... | 24399 State... | 2445 S Ala... | 8201 Santa... | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| Rental Income | 166,400.00 | 328,000.00 | 16,000.00 | 121,520.00 | 94,286.61 | 726,206.61 |
| Total Income | 166,400.00 | 328,000.00 | 16,000.00 | 121,520.00 | 94,286.61 | 726,206.61 |
| Expense | | | | | | |
| Insurance Expense | 1,031.04 | 1,024.64 | 1,030.40 | 1,024.64 | 128.08 | 4,238.80 |
| Property Taxes | 8,301.68 | 12,886.16 | 4,138.00 | 6,063.28 | 9,399.25 | 40,788.37 |
| Total Expense | 9,332.72 | 13,910.80 | 5,168.40 | 7,087.92 | 9,527.33 | 45,027.17 |
| Net Ordinary Income | 157,067.28 | 314,089.20 | 10,831.60 | 114,432.08 | 84,759.28 | 681,179.44 |
| Net Income | 157,067.28 | 314,089.20 | 10,831.60 | 114,432.08 | 84,759.28 | 681,179.44 |

# JONG UK BYUN
## Balance Sheet
### As of August 14, 2020

|  | Aug 14, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Cash & Bank Account | 161,533.49 |
| **Total Checking/Savings** | 161,533.49 |
| **Total Current Assets** | 161,533.49 |
| **Fixed Assets** | |
| Automobile - Honda Accord | 2,649.00 |
| Automobile - Honda Ridgeline | 9,582.00 |
| Furniture and Equipment | 4,000.00 |
| Personal and Household Items | 1,000.00 |
| Real Estate - 1736 East 24th | 4,500,000.00 |
| Real Estate - 2203 S. Alameda | 8,000,000.00 |
| Real Estate - 24399 Old Highway | 400,000.00 |
| Real Estate - 2445 S. Alameda | 3,000,000.00 |
| Real Estate - 8201 Santa Fe Ave | 27,750,000.00 |
| **Total Fixed Assets** | 43,667,231.00 |
| **TOTAL ASSETS** | 43,828,764.49 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Long Term Liabilities** | |
| Note Payable - Allen Park | 100,000.00 |
| Note Payable - Bae Family Trust | 940,000.00 |
| Note Payable - Bank of Hope | 300,000.00 |
| Note Payable - Complete Busines | 693,069.92 |
| Note Payable - Deutsche Bank Na | 221,246.63 |
| Note Payable - DLI Assets Bravo | 160,025.74 |
| Note Payable - Hyundai Steel | 17,500,000.00 |
| Note Payable - Kap Chan Chong | 48,114.20 |
| Note Payable - Packo Investment | 1,450,000.00 |
| Note Payable - Resnik Hayes Mor | 85,000.00 |
| Note Payable - Sequoia Financia | 596.25 |
| Note Payable - Toni Ko | 943,313.50 |
| Note Payable - Wells Fargo | 15,632.00 |
| **Total Long Term Liabilities** | 22,456,998.24 |
| **Total Liabilities** | 22,456,998.24 |
| **Equity** | |
| Owners Draw | -816,202.55 |
| Owners Equity | 21,506,789.36 |
| Net Income | 681,179.44 |
| **Total Equity** | 21,371,766.25 |
| **TOTAL LIABILITIES & EQUITY** | 43,828,764.49 |

# POST-PETITION (MOR SUMMARY)

# JONG UK BYUN
# CASE NO.: 2:20-bk-17433-VZ

**COMBINED- ALL ACCOUNTS**

| Month | AUG '20 | AUG '20 | AUG '20 | AUG '20 | AUG '20 | AUG '20 | AUG '20 |
|---|---|---|---|---|---|---|---|
| Account Name | General | 8201 Santa Fe | 2445 Alameda | 2203 S Alameda | 1736 E 24th St | 24399 Hinkley | COMBINED |
| Account Number ending in | 8627 | 8635 | 8600 | 8619 | 8597 | 8643 | |
| 5 Total Receipts Post-Petition | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 Beginning Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 Receipts During Current Period | $176,204.53 | $290.23 | $50,000.00 | $50,000.00 | $50,000.00 | $200.00 | $326,694.41 |
| 9 Balance | $176,204.53 | $290.23 | $50,000.00 | $50,000.00 | $50,000.00 | $200.00 | $326,694.41 |
| 10 Less: Total Disbursements During Current Period | $669.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $669.41 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | | |
| 12 Ending Balance | $175,535.12 | $290.23 | $50,000.00 | $50,000.00 | $50,000.00 | $200.00 | $326,025.00 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

# JONG UK BYUN
## CASE NO.: 2:20-bk-17433-VZ

**COMBINED- ALL ACCOUNTS**

| Month | SEP '20 | SEP '20 | SEP '20 | SEP '20 | SEP '20 | SEP '20 | SEP '20 |
|---|---|---|---|---|---|---|---|
| Account Name | General | 8201 Santa Fe | 2445 Alameda | 2203 S Alameda | 1736 E 24th St | 24399 Hinkley | COMBINED |
| Account Number ending in | 8627 | 8635 | 8600 | 8619 | 8597 | 8643 | |
| 5 Total Receipts Post-Petition | $176,204.53 | $290.23 | $50,000.00 | $50,000.00 | $50,000.00 | $200.00 | $326,694.76 |
| 6 Less: Total Disbursements | $669.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $669.41 |
| 7 Beginning Balance | $175,535.12 | $290.23 | $50,000.00 | $50,000.00 | $50,000.00 | $200.00 | $326,025.35 |
| 8 Receipts During Current Period | $149,330.85 | $129,179.78 | $15,190.00 | $41,000.00 | $20,800.00 | $2,000.00 | $357,500.63 |
| 9 Balance | $324,865.97 | $129,470.01 | $65,190.00 | $91,000.00 | $70,800.00 | $2,200.00 | $683,525.51 |
| 10 Less: Total Disbursements During Current Period | $7,358.03 | $23.05 | $49,800.00 | $49,800.00 | $49,800.00 | $23.05 | $156,804.56 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | | |
| 12 Ending Balance | $317,507.94 | $129,446.96 | $15,390.00 | $41,200.00 | $21,000.00 | $2,176.95 | $526,721.10 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

# JONG UK BYUN
## CASE NO.: 2:20-bk-17433-VZ

**COMBINED- ALL ACCOUNTS**

| Month | OCT '20 | OCT '20 | OCT '20 | OCT '20 | OCT '20 | OCT '20 | OCT '20 |
|---|---|---|---|---|---|---|---|
| Account Name | General | 8201 Santa Fe | 2445 Alameda | 2203 S Alameda | 1736 E 24th St | 24399 Hinkley | COMBINED |
| Account Number ending in | 8627 | 8635 | 8600 | 8619 | 8597 | 8643 | |
| 5 Total Receipts Post-Petition | $325,535.38 | $129,470.01 | $65,190.00 | $91,000.00 | $70,800.00 | $2,200.00 | $684,195.39 |
| 6 Less: Total Disbursements | $8,027.44 | $23.05 | $49,800.00 | $49,800.00 | $49,800.00 | $23.05 | $157,473.54 |
| 7 Beginning Balance | $317,507.94 | $129,446.96 | $15,390.00 | $41,200.00 | $21,000.00 | $2,176.95 | $526,721.85 |
| 8 Receipts During Current Period | $2,784.00 | $94,286.61 | $15,190.00 | $41,000.00 | $20,800.00 | $2,000.00 | $176,060.61 |
| 9 Balance | $320,291.94 | $223,733.57 | $30,580.00 | $82,200.00 | $41,800.00 | $4,176.95 | $702,782.46 |
| 10 Less: Total Disbursements During Current Period | $4,172.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,172.02 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | | |
| 12 Ending Balance | $316,119.92 | $223,733.57 | $30,580.00 | $82,200.00 | $41,800.00 | $4,176.95 | $698,610.44 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

**JONG UK BYUN**

**CASE NO.: 2:20-bk-17433-VZ**

COMBINED- ALL ACCOUNTS

| Month | NOV '20 | NOV '20 | NOV '20 | NOV '20 | NOV '20 | NOV '20 | NOV '20 |
|---|---|---|---|---|---|---|---|
| Account Name | General | 8201 Santa Fe | 2445 Alameda | 2203 S Alameda | 1736 E 24th St | 24399 Hinkley | COMBINED |
| Account Number ending in | 8627 | 8635 | 8600 | 8619 | 8597 | 8643 | |
| 5 Total Receipts Post-Petition | $328,319.38 | $223,756.62 | $80,380.00 | $132,000.00 | $91,600.00 | $4,200.00 | $860,256.00 |
| 6 Less: Total Disbursements | $12,199.46 | $23.05 | $49,800.00 | $49,800.00 | $49,800.00 | $23.05 | $161,645.56 |
| 7 Beginning Balance | $316,119.92 | $223,733.57 | $30,580.00 | $82,200.00 | $41,800.00 | $4,176.95 | $698,610.44 |
| 8 Receipts During Current Period | $1,392.00 | $116,175.84 | $15,190.00 | $41,000.00 | $20,800.00 | $2,000.00 | $196,557.84 |
| 9 Balance | $317,511.92 | $339,909.41 | $45,770.00 | $123,200.00 | $62,600.00 | $6,176.95 | $895,168.28 |
| 10 Less: Total Disbursements During Current Period | $5,114.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,114.04 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | | |
| 12 Ending Balance | $312,397.88 | $339,909.41 | $45,770.00 | $123,200.00 | $62,600.00 | $6,176.95 | $890,054.24 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

# JONG UK BYUN
# CASE NO.: 2:20-bk-17433-VZ

**COMBINED- ALL ACCOUNTS**

| Month | DEC '20 | DEC '20 | DEC '20 | DEC '20 | DEC '20 | DEC '20 | DEC '20 |
|---|---|---|---|---|---|---|---|
| Account Name | General | 8201 Santa Fe | 2445 Alameda | 2203 S Alameda | 1736 E 24th St | 24399 Hinkley | COMBINED |
| Account Number ending in | 8627 | 8635 | 8600 | 8619 | 8597 | 8643 | |
| 5 Total Receipts Post-Petition | $329,711.38 | $339,932.46 | $95,570.00 | $173,000.00 | $112,400.00 | $6,200.00 | $1,056,813.84 |
| 6 Less: Total Disbursements | $17,313.50 | $23.05 | $49,800.00 | $49,800.00 | $49,800.00 | $23.05 | $166,759.60 |
| 7 Beginning Balance | $312,397.88 | $339,909.41 | $45,770.00 | $123,200.00 | $62,600.00 | $6,176.95 | $890,054.24 |
| 8 Receipts During Current Period | $1,392.00 | $116,175.84 | $15,190.00 | $41,000.00 | $20,800.00 | $2,000.00 | $196,557.84 |
| 9 Balance | $313,789.88 | $456,085.25 | $60,960.00 | $164,200.00 | $83,400.00 | $8,176.95 | $1,086,612.13 |
| 10 Less: Total Disbursements During Current Period | $3,197.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,197.55 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | | |
| 12 Ending Balance | $310,592.33 | $456,085.25 | $60,960.00 | $164,200.00 | $83,400.00 | $8,176.95 | $1,083,414.00 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

JONG UK BYUN
CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| Month | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | COMBINED |
|---|---|---|---|---|---|---|
| Account Name | General | General | General | General | General | |
| Account Number ending in | 8627 | 8627 | 8627 | 8627 | 8627 | |
| 5 Total Receipts Post-Petition | $0.00 | $176,204.53 | $325,535.38 | $328,319.38 | $329,711.38 | $1,159,770.67 |
| 6 Less: Total Disbursements | $0.00 | $669.41 | $8,027.44 | $12,199.46 | $17,313.50 | $38,209.81 |
| 7 Beginning Balance | $0.00 | $175,535.12 | $317,507.94 | $316,119.92 | $312,397.88 | $1,121,560.86 |
| 8 Receipts During Current Period | $176,204.53 | $149,330.85 | $2,784.00 | $1,392.00 | $1,392.00 | $331,103.38 |
| 9 Balance | $176,204.53 | $324,865.97 | $320,291.94 | $317,511.92 | $313,789.88 | $1,452,664.24 |
| 10 Less: Total Disbursements During Current Period | $669.41 | $7,358.03 | $4,172.02 | $5,114.04 | $3,197.55 | $20,511.05 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $175,535.12 | $317,507.94 | $316,119.92 | $312,397.88 | $310,592.33 | $1,432,153.19 |

This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case
and is provided as evidence of actual cashflows post-petition.

JONG UK BYUN
CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| Month | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | |
|---|---|---|---|---|---|---|
| Account Name | 8201 Santa Fe | 8201 Santa Fe | 8201 Santa Fe | 8201 Santa Fe | 8201 Santa Fe | |
| Account Number ending in | 8635 | 8635 | 8635 | 8635 | 8635 | COMBINED |
| 5 Total Receipts Post-Petition | $0.00 | $290.23 | $129,470.01 | $223,756.62 | $339,932.46 | $693,449.32 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $23.05 | $23.05 | $23.05 | $69.15 |
| 7 Beginning Balance | $0.00 | $290.23 | $129,446.96 | $223,733.57 | $339,909.41 | $693,380.17 |
| 8 Receipts During Current Period | $290.23 | $129,179.78 | $94,286.61 | $116,175.84 | $116,175.84 | $456,108.30 |
| 9 Balance | $290.23 | $129,470.01 | $223,733.57 | $339,909.41 | $456,085.25 | $1,149,488.47 |
| 10 Less: Total Disbursements During Current Period | $0.00 | $23.05 | $0.00 | $0.00 | $0.00 | $23.05 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $290.23 | $129,446.96 | $223,733.57 | $339,909.41 | $456,085.25 | $1,149,465.42 |

This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.

JONG UK BYUN
CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | |
|---|---|---|---|---|---|---|
| Month | | | | | | |
| Account Name | 2445 Alameda | 2445 Alameda | 2445 Alameda | 2445 Alameda | 2445 Alameda | |
| Account Number ending in | 8600 | 8600 | 8600 | 8600 | 8600 | COMBINED |
| 5 Total Receipts Post-Petition | $0.00 | $50,000.00 | $65,190.00 | $80,380.00 | $95,570.00 | $291,140.00 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $49,800.00 | $49,800.00 | $49,800.00 | $149,400.00 |
| 7 Beginning Balance | $0.00 | $50,000.00 | $15,390.00 | $30,580.00 | $45,770.00 | $141,740.00 |
| 8 Receipts During Current Period | $50,000.00 | $15,190.00 | $15,190.00 | $15,190.00 | $15,190.00 | $110,760.00 |
| 9 Balance | $50,000.00 | $65,190.00 | $30,580.00 | $45,770.00 | $60,960.00 | $252,500.00 |
| 10 Less: Total Disbursements During Current Period | $0.00 | $49,800.00 | $0.00 | $0.00 | $0.00 | $49,800.00 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $50,000.00 | $15,390.00 | $30,580.00 | $45,770.00 | $60,960.00 | $202,700.00 |

This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.

JONG UK BYUN
CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| Month | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | |
|---|---|---|---|---|---|---|
| Account Name | 2203 S Alameda | 2203 S Alameda | 2203 S Alameda | 2203 S Alameda | 2203 S Alameda | COMBINED |
| Account Number ending in | 8619 | 8619 | 8619 | 8619 | 8619 | |
| 5 Total Receipts Post-Petition | $0.00 | $50,000.00 | $91,000.00 | $132,000.00 | $173,000.00 | $446,000.00 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $49,800.00 | $49,800.00 | $49,800.00 | $149,400.00 |
| 7 Beginning Balance | $0.00 | $50,000.00 | $41,200.00 | $82,200.00 | $123,200.00 | $296,600.00 |
| 8 Receipts During Current Period | $50,000.00 | $41,000.00 | $41,000.00 | $41,000.00 | $41,000.00 | $214,000.00 |
| 9 Balance | $50,000.00 | $91,000.00 | $82,200.00 | $123,200.00 | $164,200.00 | $510,600.00 |
| 10 Less: Total Disbursements During Current Period | $0.00 | $49,800.00 | $0.00 | $0.00 | $0.00 | $49,800.00 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $50,000.00 | $41,200.00 | $82,200.00 | $123,200.00 | $164,200.00 | $460,800.00 |

This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case
and is provided as evidence of actual cashflows post-petition.

JONG UK BYUN
CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| Month | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | |
|---|---|---|---|---|---|---|
| Account Name | 1736 E 24th St | 1736 E 24th St | 1736 E 24th St | 1736 E 24th St | 1736 E 24th St | |
| Account Number ending in | 8597 | 8597 | 8597 | 8597 | 8597 | COMBINED |
| 5 Total Receipts Post-Petition | $0.00 | $50,000.00 | $70,800.00 | $91,600.00 | $112,400.00 | $324,800.00 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $49,800.00 | $49,800.00 | $49,800.00 | $149,400.00 |
| 7 Beginning Balance | $0.00 | $50,000.00 | $21,000.00 | $41,800.00 | $62,600.00 | $175,400.00 |
| 8 Receipts During Current Period | $50,000.00 | $20,800.00 | $20,800.00 | $20,800.00 | $20,800.00 | $133,200.00 |
| 9 Balance | $50,000.00 | $70,800.00 | $41,800.00 | $62,600.00 | $83,400.00 | $308,600.00 |
| 10 Less: Total Disbursements During Current Period | $0.00 | $49,800.00 | $0.00 | $0.00 | $0.00 | $49,800.00 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $50,000.00 | $21,000.00 | $41,800.00 | $62,600.00 | $83,400.00 | $258,800.00 |

**This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case and is provided as evidence of actual cashflows post-petition.**

JONG UK BYUN

CASE NO.: 2:20-BK-17433-VZ

PETITION DATE 08/14/2020

| Month | AUG '20 | SEP '20 | OCT '20 | NOV '20 | DEC '20 | |
|---|---|---|---|---|---|---|
| Account Name | 24399 Hinkley | 24399 Hinkley | 24399 Hinkley | 24399 Hinkley | 24399 Hinkley | |
| Account Number ending in | 8643 | 8643 | 8643 | 8643 | 8643 | COMBINED |
| 5 Total Receipts Post-Petition | $0.00 | $200.00 | $2,200.00 | $4,200.00 | $6,200.00 | $12,800.00 |
| 6 Less: Total Disbursements | $0.00 | $0.00 | $23.05 | $23.05 | $23.05 | $69.15 |
| 7 Beginning Balance | $0.00 | $200.00 | $2,176.95 | $4,176.95 | $6,176.95 | $12,730.85 |
| 8 Receipts During Current Period | $200.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $8,200.00 |
| 9 Balance | $200.00 | $2,200.00 | $4,176.95 | $6,176.95 | $8,176.95 | $20,930.85 |
| 10 Less: Total Disbursements During Current Period | $0.00 | $23.05 | $0.00 | $0.00 | $0.00 | $23.05 |
| 11 Difference this Period Between Rows 8 and 10 | | | | | | |
| 12 Ending Balance | $200.00 | $2,176.95 | $4,176.95 | $6,176.95 | $8,176.95 | $20,907.80 |

This chart represents the Debtor's receipts and disbursements during the pendency of his bankruptcy case
and is provided as evidence of actual cashflows post-petition.

Exhibit "F"

### DECLARATION OF HYUNG JIN PARK

I, Hyung Jin Park, hereby declare and state as follows:

1.       I am over the age of 18 years.  Except when based on information and belief, the facts stated herein are within my personal knowledge and if I am called upon to testify, I could and would do so competently thereto.

2.       I am the President of Apark Accountancy Inc. I am a Certified Public Accountant. I received my license #93487 from the American Institute of Certified Public Accountants. I have a master's degree business taxation. Attached hereto as Exhibit "1" is a true and correct copy my resume.

3.       I have calculated the estimated capital gain taxes if a sale of the 8201 Santa Fe Ave. Huntington Park, CA 90255 property (the "Santa Fe Property"). If Mr. Byun were to sell the Santa Fe Property, he would be liable to pay the approximate following ranges of capital gain taxes for a sale of $26 Million or for a sale for $30 Million. The chart below illustrates the total tax that would be owed:

**Estimated capital gain tax**

| Sales | $26,000,000 | $30,000,000 |
|---|---|---|
| Cost | $5,350,000 | $5,350,000 |
| Gain | $20,650,000 | $24,650,000 |
| | | |
| IRS Tax | $4,880,000 | $5,832,000 |
| CA Tax | $2,721,000 | $3,253,000 |
| Total Tax | $7,601,000 | $9,085,000 |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 5, 2020 at Los Angeles County, California.

Hyung Jin Park, Declarant

-1-

Exhibit "1"

**ALLEN HYUNG PARK, CPA**
3700 Wilshire Blvd. Suite 440, Los Angeles, CA 90010
Phone: (213) 805-6590 E-mail: apark@sparkcpa.com

## PROFESSIONAL EXPERIENCE

**Apark Accountancy Inc**, Los Angeles, CA
*CEO*                                                                   *May 2014 – Present*
  • Provide accounting, bookkeeping and tax service

**Fishman, Block & Diamond LLP**, Encino, CA
*Tax Manager*                                                  **December 2012 – May 12, 2014**
  • Prepare and review compliance and consulting projects for various entities including consolidated corporations, S corporations and partnerships returns for manufacturing, real estate, investment management, service and retail industry.
  • Prepare and review US individual income tax returns for high net worth individuals including trusts, gifts and non-profits returns.
  • Research tax issues for clients, including corporate reorganizations and structuring, consolidation reporting and experimental credits.
  • Research and provide technical guidance related to federal, multi-state, and local tax issues arising from the filing of returns.

**Cohnreznick LLP**, Los Angeles, CA
*Tax Manager*                                                  **June 2007 – November 2012**
  • Develop tax strategies and tax planning for current and future years.
  • Compile various compliance foreign filings such as forms 5471, 5472, 8858, 8938 and FBAR.
  • Compile and review schedules for R&D Credit study, 263A, Enterprise Zone Credit and Section 199 Deduction.
  • Manage engagement through supervising staff, preparing engagement letters, team scheduling, billing and interacting with external clients on a regular basis to cultivate and maintain strong client relationships.
  • Served as an audit representative before government agencies such as Internal Revenue Service, Board of Equalization and Employment Development Department.

**Choon Taik Lim CPA, Inc.**, Los Angeles, CA
*Sr. Accountant*                                                 **May 2002 – August 2006**
  • Prepared financial statements under cash and accrual accounting methods for sole proprietorships, corporations, S corporations, partnerships, and nonprofit organizations to summarize clients' current and projected financial position
  • Prepared federal and state tax returns for individuals, corporations, S corporations, partnerships and non-profits
  • Prepared and reviewed responses to various notices from Federal and State taxing authorities
  • Processed automated payroll and filed quarterly tax reports
  • Prepared Offers in Compromise to reduce tax liabilities of clients
  • Assisted clients set up of QuickBooks and trained them on use of the software

## EDUCATION

**University of Southern California**, Los Angeles, CA
**Leventhal School of Accounting**
Master of Business Taxation, May 2007

Bachelor of Science, Business Administration, Information System, December 2001

## PROFESSIONAL CERTIFICATION

*AICPA, Certified Public Accountant (#93487)*                              November 2005

GIOVANNI ORANTES – State Bar No. 190060
**THE ORANTES LAW FIRM, P.C.**
3435 Wilshire Blvd. – Suite 2920
Los Angeles, CA  90010
Telephone:  (213) 389-4362
Facsimile:  (877) 789-5776
go@gobklaw.com

General Insolvency Counsel for
Debtor and Debtor-In-Possession Jong Uk Byun

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

In re:

JONG UK BYUN,

                Debtor.

Case No. 2:20-bk-17433-VZ

Chapter 11 Proceeding

**DECLARATION OF CLAUDIA M. HURTADO REGARDING INTEREST RATES**

## DECLARATION OF CLAUDIA M. HURTADO

I, Claudia M. Hurtado, hereby declare and state as follows:

1.      I am over 18 years of age.  I am employed by an attorney admitted to the Bar of the State of California and to the Bar of this Court who is counsel to the Debtor and Debtor-In-Possession in the above-captioned bankruptcy case.  Except when based on information and belief, I make this declaration based on facts within my personal knowledge and if called as a witness, I could and would testify thereto.

2.      I make this declaration in support of Jong Uk Byun's Disclosure Statement and Plan of Reorganization in this matter.

3.      On December 21, 2020, I visited the website of Bankrate.com, which reports the Wall Street Journal rates at http://www.bankrate.com.   It reported the Wall Street Journal prime rate at 3.25% as of December 15, 2020.  A true and correct copy of the printout of the above page is attached hereto as **Exhibit "1".  Debtor requests that the Court take notice of this rate.**

EXECUTED this 21st day of December, 2020, at Los Angeles County, California.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Claudia M. Hurtado, Declarant

Exhibit "1"

**Bankrate**

Rate watch    Prime rate, federal funds rate, COFI    Wall Street Journal prime rate

# Wall Street Journal prime rate

## Prime rate, federal funds rate, COFI

UPDATED: 12/15/2020

|  | THIS WEEK | MONTH AGO | YEAR AGO |
|---|---|---|---|
| WSJ Prime Rate | 3.25 | 3.25 | 4.75 |

**What it means:** The initials stand for The Wall Street Journal, which surveys large banks and publishes the consensus prime rate. The Journal surveys the 30 largest banks, and when three-quarters of them (23) change, the Journal changes its rate, effective on the day the Journal publishes the new rate. It's the most widely quoted measure of the prime rate, which is the rate at which banks will lend money to their most-favored customers. The prime rate will move up or down in lock step with changes by the Federal Reserve Board.

**How it's used:** The prime rate is an important index used by banks to set rates on many consumer loan products, such as credit cards or auto loans. If you see that the prime rate has gone up, your variable credit card rate will soon follow.

## DECLARATION OF ANTHONY FITZGERALD

I, Anthony Fitzgerald, hereby declare and state as follows:

1.     I am over the age of 18 years and a Certified General Appraiser. Except when based on information and belief, the facts stated herein are within my personal knowledge and if I am called upon to testify, I could and would do so competently thereto.

2.     I am a Certified General Real Estate Appraiser licensed by the State of California and my State of California Real Estate Appraiser's License Number is AG020375.

3.     I am an appraiser employed by Braun International.

4.     I am the appraiser of the real property owned by Jong Uk Byun, located at 2203 S. Alameda Street, Los Angeles, CA 90058, Assessor's Parcel Numbers 5167-015-064, 065 ("Property").

5.     On or about December 1, 2020, Braun International was retained to provide an unrestricted appraisal report.

6.     On or about January 12, 2020, I remitted the unrestricted appraisal report. As shown in the unrestricted appraisal report, the appraised market value of such property is $7,000,000.00. Attached hereto as Exhibit "1" is a true and correct copy of the unrestricted appraisal report for the Property, which discloses all the data that I have used in forming my opinion.

7.     Although I cannot predict the economy or other variable factors, there is no evidence of a decline in value in the foreseeable future in the subject property, based on my review that I performed to prepare the appraisal report. Also, the subject property has not declined in value since the date of the appraisal.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on January 28, 2021 at Los Angeles County, California.

_____

Anthony Fitzgerald, Declarant





*since 1908*

APPRAISAL REPORT
REAL ESTATE APPRAISAL



Industrial Property
2203 S. Alameda Street
Los Angeles
Los Angeles County
CA 90058

**As of**
January 12, 2021

**Prepared For**
Jong Uk Byun
8201 Santa Fe Blvd.
Huntington Park, CA 90255

Via Email

**Prepared by**
Anthony E. Fitzgerald
*Fellow of the Royal Institution of Chartered Surveyors (FRICS)*
*Certified General Real Estate Appraiser #AG020375*
Braun International Real Estate

BRAUNCO.COM
866-568-6638





*Since 1908*

January 12, 2021

Jong Uk Byun
8201 Santa Fe Blvd.
Huntington Park, CA 90255

Via Email

RE: 2203 S. Alameda Street, Los Angeles, CA.

Dear Mr. Byun:

Per your request, Braun is pleased to transmit an Appraisal Report of the above referenced property. The purpose of our appraisal was to render an opinion of the As Is Market Value of the Leased Fee Interest of the subject property, as of January 12, 2021. The appraisal will be used for bankruptcy litigation purposes. No other use is permitted without the permission of Braun International Real Estate

We prepared an Appraisal Report for the subject property identified above. This appraisal report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP) as well as requirements of Title XI of the Financial Institution Reform, Recovery, and Enforcement Act of 1989. The value opinion is qualified by certain assumptions, limiting conditions, certifications, and definitions, which are set forth in the restrictive report.

The following pages reflect the various techniques and analysis that form the basis of our opinion along with various sales and general market conditions obtained from various brokers and real estate appraisers in the subject area. The reader is referred to the Assumptions and Limiting Conditions presented in the report and the alteration of any items may provide for an adjustment in the values contained herein. ta, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. Our valuation of the subject property considered the best information that was available at the time of our analysis. Users are reminded that the appraisal conclusions in this report are effective as of the stated date of valuation. Please reference page 7 of this report for important information regarding the scope of research and analysis for this appraisal, including property identification, inspection, highest and best use analysis, and valuation methodology.

We certify that we have no present or contemplated future interest in the property beyond this estimate of value. Your attention is directed to the Limiting Conditions and Assumptions section of this report. Acceptance of this report constitutes an agreement with these conditions and assumptions. In particular, we note the following:

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

*Extraordinary Assumptions*

**VALUATION GROUP**                         2                    **COPYRIGHT © 2021**



2203 S. Alameda Street, Los Angeles, CA

According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client apart from environmental reports and EPS letters. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was previously performed on August 12, 2020. The appraiser relied on public documents and information provided by the Owner and/or their agent(s) The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s), in particular the lease terms.

The use of a hypothetical condition or extraordinary assumptions can impact value. Based on the appraisal described in the accompanying report, subject to the Limiting Conditions and Assumptions, Extraordinary Assumptions and Hypothetical Conditions (if any), we have made the following value conclusion(s):

**Market Value**

The As Is Market Value was as of January 12, 2021:

**Seven Million Dollars**
**($7,000,000)**

As per USPAP requirements the market exposure time preceding January 12, 2021 would have been 6-9 months and the estimated marketing period as of January 12, 2021 is 6-9 months.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits and Addenda.

**Respectfully submitted,**

Anthony E. Fitzgerald,
*Fellow of the Royal Institute of Chartered Surveyors F.R.I.C.S*
*California Certified General Real Estate Appraiser*
*#AG020375*

2203 S. Alameda Street, Los Angeles, CA



### TABLE OF CONTENTS

Summary of Important Facts and Conclusions ........................................................................5
Limiting Conditions and Assumptions ..................................................................................7
Scope of Work ....................................................................................................................8
Regional Analysis ..............................................................................................................10
Subject Photographs ..........................................................................................................15
Assessment and Taxes ........................................................................................................18
Zoning ...............................................................................................................................19
Highest and Best Use ..........................................................................................................21
    Conclusion .....................................................................................................................22
Valuation Methodology ......................................................................................................23
    Analyses Applied .............................................................................................................23
Cost Approach ...................................................................................................................23
Sales Comparison Approach ................................................................................................24
Comparables Map ..............................................................................................................25
Analysis Grid ....................................................................................................................25
Income Approach ...............................................................................................................29
Final Reconciliation ...........................................................................................................34
Value Indications ...............................................................................................................34
Cost Approach ...................................................................................................................34
Sales Comparison Approach ................................................................................................34
Income Approach – Direct Capitalization .............................................................................34
Value Conclusion ...............................................................................................................34
Certification Statement ......................................................................................................35
Addenda .............................................................................................................................36
Qualifications .....................................................................................................................37
Glossary ............................................................................................................................38
Comparables ......................................................................................................................43
Property Data .....................................................................................................................44
Market Data .......................................................................................................................45

2203 S. Alameda Street, Los Angeles, CA



**Summary of Important Facts and Conclusions**

| GENERAL | |
|---|---|
| **Subject:** | 2203 S. Alameda Street, Los Angeles, CA 90058 |

The Subject Property consists of 2-APNs: 5167-015-064, & 065 and total 88,760 square feet (2.033 Acres) located on the corner of S. Alameda Street East 23rd Street; less than 2 miles south of the Fashion District of Downtown Los Angeles. The property has been reduced in size due to street widening (Dedication) on both 23rd & 24th Street, we have approximated the new size to be 84,500 square feet. (The exact dimensions should be measured by a surveyor and compared with the dedication documents). The property is zoned LAM2-2-CP10 (Heavy Industrial) and is currently used as a recycling and storage yard. There are several old metal buildings on the site. The lot comes equipped with 800 amps of power and a large onsite transformer. We have used the address from the engagement letter being Los Angeles and not Vernon as shown on the Fidelity Title Company's property profile. The property is not located within the city of Vernon.

The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM2-2-CP10 zoning.

Currently the property is being utilized by Union CM Inc., a metal recycling company.

A copy of the property profiles and zoning map are attached in the addendum.

**Owner:** Byun Jong Up (Byun Jong U is the owner according to Fidelity Title Company records). We believe that the records are wrong as the owner is Byun Jong Uk.

**Legal Description:** The legal description according to Fidelity Title Company Records, was as follows with a copy of the Property profile included in the addendum: Abbreviated Description:
**5167-015-064:** SEC/TWN/RNG/MER:SEC 09 TWN 02S RNG 13W FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W

**5167-015-065:** SEC/TWN/RNG/MER:SEC 09 TWN 02S RNG 13W FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W

**Date of Report:** January 12, 2021

**Intended Use:** The appraisal will be used for bankruptcy litigation purposes.

**Intended User(s):** Client and client advisors.

**VALUATION GROUP**          5          **COPYRIGHT © 2021**

2203 S. Alameda Street, Los Angeles, CA



| | |
|---|---|
| Sale History | The property has not changed hands in the last three years. |
| Prior Appraisals: | A prior appraisal was undertaken in August 2020 for the same client. The conclusions and value are the same. |
| Current Listing/Contract(s): | The subject was not publicly listed for sale or for lease on the date of value on any real estate databases we reviewed. |
| Zoning: | LAM2-2-CP10-Use Code-Light Industrial with Proposition M overlay (Blue Zone) for Cannabis related growing and selling uses. |
| Highest and Best Use of the Site: | The Highest and Best Use is its interim use as an industrial property leased to Union CM Inc. a Recycling Company awaiting future redevelopment. |
| Type of Value: | As Is Market Value |

**VALUE INDICATIONS**

| | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $7,175,000 |
| Income Approach: | $6,400,000 |
| **Reconciled Value(s):** | |
| Value Conclusion(s) Market Value | $7,000,000 |
| Property Rights | Leased Fee |

2203 S. Alameda Street, Los Angeles, CA



## Limiting Conditions and Assumptions

Acceptance of and/or use of this report constitutes acceptance of the following limiting conditions and assumptions; these can only be modified by written documents executed by both parties.

This appraisal is to be used only for the purpose stated herein. While distribution of this appraisal in its entirety is at the discretion of the client, individual sections shall not be distributed; this report is intended to be used in whole and not in part.

No part of this appraisal, its value estimates or the identity of the firm or the appraiser(s) may be communicated to the public through advertising, public relations, media sales, or other media.

All files, work papers and documents developed regarding this assignment are the property of Braun International Real Estate Information, estimates and opinions are verified where possible, but cannot be guaranteed. Plans provided are intended to assist the client in visualizing the property; no other use of these plans is intended or permitted.

No hidden or unapparent conditions of the property, subsoil, or structure, which would make the property more or less valuable, were discovered by the appraiser(s) or made known to the appraiser(s). No responsibility is assumed for such conditions or engineering necessary to discover them. Unless otherwise stated, this appraisal assumes there is no existence of hazardous materials or conditions, in any form, on or near the subject property.

Unless otherwise stated in this report, the existence of hazardous substances, including without limitation asbestos, polychlorinated biphenyl, petroleum leakage, or agricultural chemicals, which may or may not be present on the property, was not called to the attention of the appraiser nor did the appraiser become aware of such during the appraiser's inspection. The appraiser has no knowledge of the existence of such materials on or in the property unless otherwise stated. The appraiser, however, is not qualified to test for such substances. The presence of such hazardous substances may affect the value of the property. The value opinion developed herein is predicated on the assumption that no such hazardous substances exist on or in the property or in such proximity thereto, which would cause a loss in value. No responsibility is assumed for any such hazardous substances, nor for any expertise or knowledge required to discover them.

Unless stated herein, the property is assumed to be outside of areas where flood hazard insurance is mandatory. Maps used by public and private agencies to determine these areas are limited with respect to accuracy. Due diligence has been exercised in interpreting these maps, but no responsibility is assumed for misinterpretation.

Good title, free of liens, encumbrances and special assessments is assumed. No responsibility is assumed for matters of a legal nature. Necessary licenses, permits, consents, legislative or administrative authority from any local, state or Federal government or private entity are assumed to be in place or reasonably obtainable. It is assumed there are no zoning violations, encroachments, easements or other restrictions which would affect the subject property, unless otherwise stated.

The appraiser(s) are not required to give testimony in Court regarding this appraisal. If the appraisers are subpoenaed pursuant to a court order, the client agrees to pay the appraiser(s) Braun International Real Estate's regular per diem rate plus expenses. Appraisals are based on the data available at the time the assignment is completed. Amendments/modifications to appraisals based on new information made available after the appraisal was completed will be made, as soon as reasonably possible, for an additional fee.

## Americans with Disabilities Act (ADA) of 1990

A civil rights act passed by Congress guaranteeing individuals with disabilities equal opportunity in public accommodations, employment, transportation, government services, and telecommunications. Statutory deadlines become effective on various dates between 1990 and 1997. Braun International Real Estate has not made a determination regarding the subject's ADA compliance or non-compliance. **Non-compliance could have a negative impact on value; however, this has not been considered or analyzed in this appraisal.**

2203 S. Alameda Street, Los Angeles, CA



## Scope of Work

According to the Uniform Standards of Professional Appraisal Practice, it is the appraiser's responsibility to develop and report a scope of work that results in credible results that are appropriate for the appraisal problem and intended user(s). Therefore, the appraiser must identify and consider:

- the client and intended users;
- the intended use of the report;
- the type and definition of value;
- the effective date of value;
- assignment conditions;
- typical client expectations; and
- typical appraisal work by peers for similar assignments.

This appraisal is prepared for Jong Uk Byun. The problem to be solved is to estimate the "As Is" market value of the subject property. The appraisal will be used for bankruptcy litigation purposes.

| SCOPE OF WORK | |
|---|---|
| Report Type: | This is an Appraisal Report as defined by Uniform Standards of Professional Appraisal Practice under Standards Rule 2-2(b). This format provides a summary or description of the appraisal process, subject and market data and valuation analyses. Full data is contained in the appraiser's files . |
| Property Identification: | The subject has been identified by the street address, Assessors' Parcel Number and legal description. |
| Inspection: | An inspection was previously undertaken on August 12, 2020. |
| Market Area and Analysis of Market Conditions: | A complete analysis of market conditions has been made. The appraiser maintains and has access to comprehensive databases for this market area and has reviewed the market for sales and listings relevant to this analysis. |
| Highest and Best Use Analysis: | A complete as vacant and as improved highest and best use analysis for the subject has been made. Physically possible, legally permissible and financially feasible uses were considered, and the maximally productive use was concluded. |
| Type of Value: | Market Value |
| **Valuation Analyses** | |
| Cost Approach: | A cost approach was not applied or used. |
| Sales Comparison Approach: | A sales comparison approach was developed to determine the Market Value. |
| Income Approach: | An income approach was applied to determine the Market Value. |

*Hypothetical Conditions*

A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

2203 S. Alameda Street, Los Angeles, CA



*Extraordinary Assumptions*

According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was performed on August 12, 2020. The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s) in particular the terms of the lease.

The use of a hypothetical condition or extraordinary assumptions can impact value.

Comments

The Subject Property consists of 2-APNs: 5167-015-064, & 065 and total 88,760.18 square feet (2.033 Acres) land parcel located on the corner of S. Alameda Street East 23rd Street; less than 2 miles south of the Fashion District of Downtown Los Angeles. The property has been reduced in size due to street widening (dedication) on both 23rd & 24 Street, we have approximated the new size to be 84,500 square feet. (The exact dimensions should be measured by a surveyor and compared with the dedication documents). The property is zoned LAM2-2-CP10 (Heavy Industrial) and is currently used as a recycling and storage yard. There are several old metal buildings on the site. The lot comes equipped with 800 amps of power and a large onsite transformer.

The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM2-2-CP10 zoning.

2203 S. Alameda Street, Los Angeles, CA



*Location Map*



2203 S. Alameda Street, Los Angeles, CA



**Regional Analysis**

The subject property is located in Los Angeles, Los Angeles County, California. The following discussion of the locational influences and economic trends on the subject's value is divided into regional, state and local analyses.

*State Influences - California's Economy*

California endured a deep recession between 1991 and 1993. Between 1994 and 1996, California's economy experienced a mild and uneven recovery. From 1997 to 2000, the state experienced a period of strong economic growth in almost every sector of its economy. The state's unemployment rate had dropped steadily from 1993 to 2008. The State experienced a severe recession the same as the general economy from 2008 and onwards until improving from 2012 onwards but has fully recovered seeing steady growth in 2019. The state's gross product is larger than any other state and represents 13 percent of the U.S. gross national product. The Industrial real estate sector of the economy is influenced by factors that are global, national, and regional in nature. In order to understand the local conditions which, affect the ever-changing value of individual assets, the larger economic forces which drive those conditions must be considered. The state is currently experiencing a severe pandemic due to COVID19 which has resulted numerous restrictions in an attempt to stem the spread of COVID19. This is severely impacting the economy. The long term effects are still unknown but not good.

*Developments in the Global and National Economy*

This is a date of value as of January 2021 and the full long term effects of the COVID19 outbreak are still not fully known how it will impact the US economy in the long run. Coronavirus has pushed the global economy into a recession of historic proportions and halted the longest-lasting equity bull market on record. As infections spread globally, economic activity collapses, markets recoil and policymakers respond, the depth and duration of the economic and market downturn is unknown according to the former Chair of the Council of Economic Advisers, Jason Furman. In the near-term economic damage will be severe, but whether it proves longer-lasting will depend largely on the virus' trajectory and somewhat on policymakers, who have done a lot, but may need to do more to sustain households, businesses and market functioning in this difficult period. The risk is that the global health crisis becomes a financial crisis.

*State of California*

California is the most populous state in the nation, with roughly 39.3 million residents as of July 1, 2016. The U.S. Census Bureau reports that between the 2010 Census and July 2016, California's population increased by 5.4%. According to the Los Angeles Economic Development Corporation's 2020 Economic Forecast & Industry Outlook report, Stepping over the threshold into the next decade, the United States continues to make economic history by foreseeably extending 126 months of continuous growth even further. Though this expansion has been one of the slowest on record, with an average growth rate of 2.3 percent over the period, it may well be that slow and steady wins the economic race. Despite the ominous overhang of the ongoing trade conflict between the U.S. and the People's Republic of China (PRC or "China"), growth continued solidly in 2019 at an annualized rate of 2.3 percent. The LAEDC expects growth to continue at or slightly below the 2 percent mark but this was based on prior COVID19 impacts.

*Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act").*

To combat the economic impact felt by the COVID-19 crisis, the Federal government passed the groundbreaking Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act"). In it, the Federal government will provide at least $2 trillion in direct aid to states, municipalities, individuals and businesses. The aid comes in the form of direct loans to businesses, paychecks to individuals, tax breaks and grace periods and employment related aid. This is the single largest aid package that the Federal government has ever passed to stimulate or backstop the economy. The uncertainty of the effects of the Coronavirus going forward and the impacts of the recent unemployment numbers which hit over three million as of March 27, 2020 and the passage of the House Stimulus Bill ("CARES Act 2") which passed in December 2020 are still unknown or if it will be sufficient to stop the economy from sliding into a recession.

*Los Angeles*

Los Angeles officially the City of Los Angeles and often known by its initials L.A., is the largest city in the U.S. state of California. With an estimated population of nearly four million people, it is the country's second most populous city (after New York City) and the third most populous city in North America (after Mexico City and New York City).

2203 S. Alameda Street, Los Angeles, CA



Los Angeles is known for its Mediterranean climate, ethnic diversity, Hollywood entertainment industry, and its sprawling metropolis.

Los Angeles lies in a basin in Southern California, adjacent to the Pacific Ocean, with mountains as high as 10,000 feet, and deserts. The city, which covers about 469 square miles, is the seat of Los Angeles County, the most populous county in the United States. The Los Angeles metropolitan area (MSA) is home to 13.1 million people, making it the second-largest metropolitan area in the nation after New York. Greater Los Angeles includes metro Los Angeles as well as the Inland Empire and Ventura County. It is the second most populous U.S. combined statistical area, also after New York, with a 2015 estimate of 18.7 million people.

Los Angeles has a diverse economy and hosts businesses in a broad range of professional and cultural fields. It also has the busiest container port in the entire Americas. A global city, it has been ranked 6th in the Global Cities Index and 9th in the Global Economic Power Index. The Los Angeles metropolitan area also has a gross metropolitan product of $1.0 trillion (as of 2018), making it the third-largest city by GDP in the world, after the Tokyo and New York City metropolitan areas. Los Angeles hosted the 1932 and 1984 Summer Olympics and will host the 2028 Summer Olympics.

The economy of Los Angeles is driven by international trade, entertainment (television, motion pictures, video games, music recording, and production), aerospace, technology, petroleum, fashion, apparel, and tourism. Other significant industries include finance, telecommunications, law, healthcare, and transportation. In the 2017 Global Financial Centers Index, Los Angeles was ranked as having the 19th most competitive financial center in the world, and sixth most competitive in United States (after New York City, San Francisco, Chicago, Boston, and Washington, D.C.). One of the five major film studios, Paramount Pictures, is within the city limits, its location being part of the so-called "Thirty-Mile Zone" of entertainment headquarters in Southern California. Los Angeles is the largest manufacturing center in the United States. The contiguous ports of Los Angeles and Long Beach together comprise the busiest port in the United States by some measures and the fifth-busiest port in the world, vital to trade within the Pacific Rim.

The Los Angeles metropolitan area has a gross metropolitan product of $1.0 trillion (as of 2017), making it the third-largest economic metropolitan area in the world, after Tokyo and New York. Los Angeles has been classified an "alpha world city" according to a 2012 study by a group at Loughborough University. As of 2020, Los Angeles is home to two Fortune 500 companies: AECOM, and Reliance Steel & Aluminum Co.

*Industrial Market Overview -Central Los Angeles*

The Central Los Angeles Submarket encompasses Downtown Los Angeles and adjacent industrial districts. It is one of the largest industrial submarkets in the metro and is home to a dense concentration of manufacturing, wholesale, and logistics operations. However, very little new industrial product has delivered here in decades, and over 80% of the square footage in the submarket is in buildings built before 1980. This aging stock typically lacks the functionality and amenities required by modern logistics firms. Vacancies have been on the rise this past year and presently stand at 4.7% compared to the metro average of 3.4%.

Rental rates have essentially plateaued during the past few quarters. Thanks to the frenzy of apartment and office development seen in recent years centered around Downtown Los Angeles, old industrial buildings are ripe for adaptive reuse projects or outright demolition. As a result, total industrial inventory has actually declined during the past two decades. Sales activity in 2020 has been measured relative to history, but recent sales motivated by development opportunities demonstrate that investors are still focused on the longer-term potential of the area and see past the current economic uncertainty. But due to COVID19 impacts this is now an unknow factor.

**KEY INDICATORS**

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,484,695 | 4.3% | $13.13 | 9.3% | (45,730) | 0 | 202,580 |
| Specialized Industrial | 19,565,059 | 4.4% | $16.54 | 8.5% | 9,840 | 0 | 0 |
| Flex | 2,912,264 | 15.5% | | 19.1% | 0 | 0 | 0 |
| Submarket | 66,962,918 | 4.7% | $13.00 | 8.8% | (36,090) | 0 | 202,580 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 0.7% | 3.4% | 5.5% | 4.7% | 2021 Q1 | 1.9% | 2006 Q3 |
| Net Absorption SF | (693 K) | (154,273) | (82,747) | 835,331 | 2003 Q2 | (1,000,987) | 2007 Q3 |
| Deliveries SF | 4.7 K | 102,321 | 64,522 | 524,795 | 2000 Q4 | 0 | 2019 Q4 |
| Rent Growth | 4.2% | 3.7% | 0.4% | 9.3% | 2017 Q2 | -8.0% | 2009 Q4 |
| Sales Volume | $215 M | $318,784 | N/A | $744,294 | 2015 Q3 | $50,384 | 2009 Q4 |

2203 S. Alameda Street, Los Angeles, CA



*Map of Central Los Angeles Industrial Market Area*



*Industrial Market Area Sales*

The Central Los Angeles Submarket has seen $216 million worth of industrial property sales during the past12 months. The submarket sees average market pricing per SF of $148 and average market cap rates of 4.4%.The submarket often sees sales that are motivated by redevelopment plays given the buzz Downtown Los Angeles has received in recent years. The Arts District, historically a low-rise portion of downtown that largely comprised industrial properties, has exploded with multifamily, retail, and office development activity. This past October, apartment developer Related California purchased 2160 E Seventh St. from owner/user Davian Sales, a produce wholesaler. The property is on the other side of the Los Angeles River from the Arts District and comprises a 75,000-SFmanufacturing property on 2.3 acres. The property sold for $35 million ($465/SF or $15 million/acre). Given the buyer, it should be assumed the site will eventually be redeveloped into a multifamily property. In August 2020, contractor/developer Skanska purchased two 1970s properties in the Arts District at 1811-1825 Sacramento Street from a private owner for $18.9 million($365/SF). In November, Skanska announced it intends to build a new 13-story office building on the site. The project is designed to include wrap-around balconies, rooftop garden, and 5,000 SF of ground-floor retail space. Construction is scheduled to start in 2023 and conclude in late 2025. It should be noted that these transactions were agreed prior to the COVID19 lockdown.

2203 S. Alameda Street, Los Angeles, CA



## Site Description

| SITE | |
|---|---|
| Location: | The subject property is located on the south-east corner of S. Alameda Street & 24th Street, in Los Angeles, Los Angeles County, California. It is approximately 2 miles south of the Fashion District of Downtown Los Angeles |
| Current Use of the Property: | The property was used for decades as a dismantling yard and currently leased to Union CM Inc. |
| Site Size: | 84,500 Square Feet (Estimated after loss of dedicated road areas. Size before is 88,760 square feet.) |
| Shape: | The Parcel is irregular in shape, due to the adjacent railway line which the southern boundary follows the curve.. |
| Frontage/Access: | The subject property has good exposure on the south-east corner of S. Alameda Street & 24th Street. |
| Topography: | The subject has level topography and is at grade and no areas of wetlands. |
| Soil Conditions: | The soil conditions at the subject appear to be typical of the region and adequate to support development based on review of aerial photographs and a site inspection. |
| Utilities: | Electricity: *Public*<br>Sewer: *Public*<br>Water: City *Public*<br>Natural Gas: *Public*<br>Adequacy: *Standard* |
| Flood Zone: | The subject is located in an area mapped by the Federal Emergency Management Agency (FEMA). The subject is located in FEMA flood zone X. The subject is not in a flood zone. |
| Wetlands/Watershed: | Review of aerial FEMA maps and site inspection identified no areas of Wetlands or Watershed. |
| Environmental Issues: | There are no known adverse environmental conditions on the subject site. Please reference Limiting Conditions and Assumptions. We were not provided with any environmental reports and we have used the extraordinary assumption that the subject if free of any issues. |
| Encumbrance / Easements: | There are no known adverse encumbrances or easements. Please reference Limiting Conditions and Assumptions. |
| Deed Restrictions: | We have assumed that the subject is not affected by any adverse deed restrictions. However, this is a legal matter, and an attorney should be consulted for verification of this assumption. |
| Alquist-Priola Fault Zone: | The subject property is not located within an Alquist-Priola Earthquake fault zone. |

2203 S. Alameda Street, Los Angeles, CA



*Subject Photographs*



View Metal Shed Structure



View Metal Building

2203 S. Alameda Street, Los Angeles, CA





View Recycling Yard



View Recycling Yard

2203 S. Alameda Street, Los Angeles, CA





View Recycling Yard



View Entrance on 23rd Street

2203 S. Alameda Street, Los Angeles, CA



**Assessment and Taxes**

| | |
|---|---|
| *Taxing Authority* | Los Angeles County / Tax Rate Area 6-658 |
| *Assessment Year* | 20209 |

*Real Estate Tax Assessment and Taxes Chart*

| | Real Estate Assessment and Taxes | | | |
|---|---|---|---|---|
| Tax ID | Land | Improvements | Total Assessment | Taxes |
| 5167-015-064 | $1,210,812 | $0 | $1,210,812 | $16,869 |
| 5167-015-065 | $209,919 | $0 | $209,919 | $3,155 |
| Totals | $1,420,731 | $0 | $1,420,731 | $20,024 |

Notes:

Comments

According to Fidelity Title Insurance Company, there are outstanding real estate taxes due on the subject property and are delinquent for years 2014 & 2020. The property is not highlighted as subject to foreclosure. The property profiles located in the addendum contain the tax assessments for the year and delinquent years.

Under Proposition 13, the current tax assessment is based on the historical purchase price or cost and limited to 1% of that base year market value, and existing and voter approved bond indebtedness and a maximum inflationary factor of 2% per year. However, upon transfer, a property will be assessed based on the market value at the time of sale.

Therefore, any purchase of the subject would face a substantial decrease or increase (depending on the sales price) in taxes over the current tax assessment. It is believed that any prudent buyer would factor this decrease or increase into their pro forma, reducing or increasing the potential net income by an equivalent amount. New construction/remodeling can also trigger reassessment of value by the tax assessor.

2203 S. Alameda Street, Los Angeles, CA



**Zoning**

| LAND USE CONTROLS |
| --- |

| | |
| --- | --- |
| Zoning Code: | LAM2-2-CP10<br>Use Code- Industrial-Vacant Land<br>The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM2-2-CP10 zoning. |
| Zoning Information (ZI) | ZI-2476 Southeast Los Angeles Community Plan Adoption<br>(ZI) ZI-2374 State Enterprise Zone: Los Angeles<br>ZI-2476 Southeast Los Angeles Community Plan Adoption<br>ZI-2452 Transit Priority Area in the City of Los Angeles<br>ZI-2483 Community Plan Implementation Overlay: Southeast Los Angeles<br>ZI-1231 Specific Plan: South Los Angeles Alcohol Sales |
| Zoning Description: | The current use as an industrial property currently leased to Union CM Inc. is a fully conforming and an allowed use under the current zoning regulations. |
| Current Use Legally Conforming: | Current Use is a Legally Conforming Use. |
| Zoning Change Likely: | A Zoning Change is Unlikely |
| Zoning Map: | Zoning Map |



2203 S. Alameda Street, Los Angeles, CA



## IMPROVEMENT BUILDING DESCRIPTION

| | |
|---|---|
| Building Identification: | 2203 S. Alameda Street, Los Angeles, CA |
| Building Description: | There are several metal buildings & metal sheds which have no contributory value to the land. |
| Condition: | The subject property is in fair condition and reflective of its use as metal recycling yard for many years. The improvements include a metal security fence, metal gates and paved surface area. |
| Appeal/Appearance: | Good/Fair |
| Rail Served | Adjacent railway tracks. |

## BUILDING DESCRIPTION

| | |
|---|---|
| Construction: | Metal/Class S |
| Year Built: | N/A |
| Areas, Ratios & Numbers: | Number of Stories: 1.0<br>Gross Building Area: N/A<br>Gross Leasable Area: N/A<br>Number of Buildings: 3 |

## FOUNDATION, FRAME & EXTERIOR - BUILDING

| | |
|---|---|
| Foundation: | Poured concrete slab |
| Basement/Sublevels: | N/A |
| Structural Frame: | Warehouse, Office & Industrial Buildings/Metal |
| Exterior: | Warehouse, Office & Industrial Buildings/Metal |
| Windows: | Metal |
| Roof/Cover: | Metal |
| General Comments | The property was used for decades as a metal recycling and dismantling yard and currently leased to Union CM Inc. |

## PARKING

| | |
|---|---|
| Parking Type: | Surface Parking- |

## PROPERTY ANALYSIS

| | |
|---|---|
| Design & Functional Utility: | The existing design is dated and not the highest & best use of the site but good for use as a metal recycling yard for which it has been used for years. |

VALUATION GROUP                    20                    COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



**Highest and Best Use**

Highest and best use may be defined as the reasonably probable and legal use of vacant land or improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value.

*Definition of Highest and Best Use*

According to The Dictionary of Real Estate Appraisal, Third Edition (1993), a publication of the Appraisal Institute, the highest and best use is defined as:

> The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability.

*Highest and Best Use Criteria*

We evaluated the site's highest and best use both as currently improved and as if vacant. In both cases, the property's highest and best use must meet four criteria. That use must be: (1), legally permissible, (2) physically possible, (3) financially feasible, and (4) maximally productive.

**1  Legally Permissible:**
The first test concerns permitted uses. According to our understanding of the zoning ordinance, noted earlier in this report, the site may legally be improved with structures that accommodate all industrial uses and Cannabis related uses. Aside from the site's zoning and regulations, we are not aware of any legal restrictions that limit the potential uses of the subject.

**2  Physically Possible:**
The second test is what is physically possible. As discussed in the "Property Description," the site's size, soil, topography, etc. do not physically limit its use. The subject site is a good size (1.94 acres) and adequate shape and size to accommodate almost all urban uses.

**3  Financially Feasible and Maximally Productive:**
The third and fourth tests are, respectively, what is feasible and what will produce the highest net return. After analyzing the physically possible and legally permissible uses of the property, the highest and best use must be considered in light of financial feasibility and maximum productivity. For a potential use to be seriously considered, it must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible.

**Highest and Best Use of the Site**

*As Vacant*

The legally permissible uses were discussed in the Site Analysis and Zoning Sections. We have not conducted a feasibility study of the usability of this site as it was beyond the scope of this assignment. The highest and best Use would be redevelopment as a Cannabis facility, growing or sale facility.

Our analysis of the subject property and its respective market characteristics indicate the most likely buyer, as if vacant, would be an owner user or investor interested in constructing a cannabis related facility built to the maximum density allowable under current building and zoning requirements designations.

**Highest and Best Use as Improved**

According to the Dictionary of Real Estate Appraisal, highest and best use of the property as improved is defined as:

> The use that should be made of a property as it exists. An existing property should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing buildings and constructing a new one.

2203 S. Alameda Street, Los Angeles, CA



It is our opinion that the existing improvements add value to the site especially the concreted yard which lends itself to multiple uses, such as the current recycling facility leased to Union CM Inc. close to downtown Los Angeles. Therefore, it is our opinion that the highest and best use of the subject property "As Improved" is its interim use as currently improved as a recycling facility with 84,500 square feet (1.94 acres of land mostly paved) site area awaiting future development. The most likely buyer of the subject property, as improved, would be an owner user or investor motivated to acquire the property based on its use as an industrial property currently leased to Union CM Inc.

*Conclusion*

We have determined that the current interim use as an industrial property leased to Union CM Inc. (Awaiting future development) is legally permissible, physically possible, financially feasible, and maximally productive use of the property as improved.

2203 S. Alameda Street, Los Angeles, CA



## Valuation Methodology

Three basic approaches may be used to arrive at an estimate of market value. They are:

1. The Cost Approach
2. The Income Approach
3. The Sales Comparison Approach

For example, for income producing real estate the Income Capitalization Approach might be developed; for relatively new and/or special-purpose buildings, the Cost Approach might be more relevant; and for Multi-Family properties for which comparable sales are available, the Sales Comparison Approach may be most appropriate. Presented below is the approach or approaches that we deem most appropriate.

The relevance of an approach to value is based on the type of property being appraised and the quality of market data available. These three approaches may be described briefly as follows:

## Cost Approach

The Cost Approach is summarized as follows: To the value of the land, as if vacant, is added the replacement cost new of the improvements, less accrued depreciation. Accrued depreciation may comprise physical deterioration, functional obsolescence, and economic obsolescence.

> Cost New
> - Depreciation
> + Land Value
> = Value

## Income Approach

The Income Approach converts the anticipated flow of future benefits (income) to a present value estimate through a capitalization and or a discounting process. The Income Approach is based on a developed opinion of the subject property's possible net income. The net income is then capitalized in order to arrive at an indication of value from the standpoint of an investment. This method measures the present worth of anticipated future benefits (net income) derived from a property.

## Sales Comparison Approach

The Sales Comparison Approach compares sales of similar properties with the subject property. Each comparable sale is adjusted for its inferior or superior characteristics. The values derived from the adjusted comparable sales form a range of value for the subject. By process of correlation and analysis, a final indicated value is derived.

## Final Reconciliation

The appraisal process concludes with the Final Reconciliation of the values derived from the approaches applied for a single estimate of market value. Different properties require different means of analysis and lend themselves to one approach over the others.

### Analyses Applied

A **cost analysis** was not developed.

A **sales comparison analysis** was developed to determine the Market Value.

An **income analysis** was considered and was developed to determine Market Value.

## Cost Approach

The Cost Approach is based on the principle of substitution that a prudent and rational person would pay no more for a property than the cost to construct a similar and competitive property, assuming no undue delay in the process. The Cost Approach tends to set the upper limit of value before depreciation is considered. The Cost Approach was not developed.

VALUATION GROUP                    23                    COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



**Sales Comparison Approach**

The Sales Comparison Approach is based on the premise that a buyer would pay no more for a specific property than the cost of obtaining a property with the same quality, utility, and perceived benefits of ownership. It is based on the principles of supply and demand, balance, substitution and externalities. The following steps describe the applied process of the Sales Comparison Approach.

- The market in which the subject property competes is investigated; comparable sales, contracts for sale and current offerings are reviewed.

- The most pertinent data is further analyzed, and the quality of the transaction is determined.

- The most meaningful unit of value for the subject property is determined.

- Each comparable sale is analyzed and where appropriate, adjusted to equate with the subject property.

- The value indication of each comparable sale is analyzed, and the data reconciled for a final indication of value via the Sales Comparison Approach.

*Sales Comparables*

We have researched the local Industrial Los Angeles submarket and found six land comparables for this analysis; these are documented on the following pages followed by a location map and analysis grid. We believe the highest & best use is redevelopment as an cannabis facility or industrial property with its interim use being leased to Union CM Inc. We therefore believe all the value is in the land and the buildings having no real contributory value. Confirmation of this conclusion is supported by the fact it was marketed as such by the brokerage firm hired to sell the property. All comparables have been researched through numerous sources.

2203 S. Alameda Street, Los Angeles, CA



**Comparables Map**



**Analysis Grid**

The following sales have been analyzed and compared with the subject property.  We have considered adjustments in the areas of:

- • Property Rights Sold
- • Financing
- • Conditions of Sale
- • Market Trends
- • Location
- • Physical Characteristics

On the following page is a sales comparison grid displaying the subject property, the comparables and the adjustments applied.

**VALUATION GROUP**                    25                    COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



| Land Analysis Grid | | Comp 1 | | Comp 2 | | Comp 3 | | Comp 4 | | Comp 5 | | Comp 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Address | 2203 S. Alameda St. | 2800 E. 50th St | | 0 District Blvd | | 3270 E Washington Blvd | | 2200 Nadeau St | | 4427 S. Downey Rd | | 5234 S. Avalon Blvd. | |
| City | Los Angeles | Vernon | | Vernon | | Los Angeles | | Huntington Park | | Vernon | | Los Angeles | |
| State | CA | CA | | CA | | CA | | CA | | CA | | CA | |
| Date | 1/12/2021 | 6/29/2018 | | 2/15/2019 | | 12/29/2020 | | 10/2/2020 | | 9/15/2020 | | 12/17/2020 | |
| Price | | $6,087,620 | | $12,500,000 | | $8,750,000 | | $4,109,000 | | $2,847,928 | | $1,350,000 | |
| Acres | 1.94 | 2.65 | | 3.69 | | 3.29 | | 1.92 | | 0.71 | | 0.53 | |
| Acre Unit Price | | $2,297,215 | | $3,387,534 | | $2,659,574 | | $2,140,104 | | $4,011,166 | | $2,547,170 | |
| **Transaction Adjustments** | | | | | | | | | | | | | |
| Property Rights | Fee Simple | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% |
| Financing | Conventional | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% |
| Conditions of Sale | Cash | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Escrow | -10.0% |
| Adjusted Acre Unit Price | | $2,297,215 | | $3,387,534 | | $2,659,574 | | $2,140,104 | | $4,011,166 | | $2,292,453 | |
| Market Trends Through 1/12/2021 | -10.0% | -10.0% | | -10.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | |
| Adjusted Acre Unit Price | | $2,067,494 | | $3,048,780 | | $2,659,574 | | $2,140,104 | | $3,610,049 | | $2,292,453 | |
| Location | Good | Good | | Good | | Good | | Good | | Good | | Good | |
| % Adjustment | | -10% | | -10% | | 0% | | 0% | | -10% | | 0% | |
| Acres | 1.94 | 2.65 | | 3.69 | | 3.29 | | 1.92 | | 0.71 | | 0.53 | |
| % Adjustment | | 0% | | 5% | | 5% | | 0% | | 0% | | 0% | |
| Topography | Level | Level | | Level | | Level | | Level | | Level | | Level | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Shape | Irregular | Irregular | | Irregular | | Irregular | | Irregular | | Irregular | | Irregular | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Utilities | All | All | | All | | All | | All | | All | | All | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Zoning | M2/Green Zone | VEM | | VEM | | VEM | | LCM2 | | VEM | | Qr4 | |
| % Adjustment | | 20% | | 20% | | 20% | | 20% | | 20% | | 20% | |
| Railway | No | No | | No | | No | | No | | No | | No | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Site Paved | Mostly | No | | No | | No | | No | | No | | No | |
| % Adjustment | | 10% | | 10% | | 10% | | 10% | | 10% | | 10% | |
| Adjusted Acre Unit Price | | $2,480,992 | | $3,810,976 | | $3,590,426 | | $2,782,135 | | $4,332,059 | | $2,980,189 | |
| Net Adjustments | | 20.0% | | 25.0% | | 35.0% | | 30.0% | | 20.0% | | 30.0% | |
| Gross Adjustments | | 40.0% | | 45.0% | | 35.0% | | 30.0% | | 40.0% | | 30.0% | |

VALUATION GROUP                26                COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



## Comparable Adjustments

### Property Rights
▸ Comparable #1 to comparable #6 are each fee simple interests and therefore no adjustments were required to the comparables. ◂

### Financing
▸ To the best of our knowledge, all the comparables utilized in this analysis were accomplished with cash and/or cash and market-oriented financing. No adjustments were necessary as they were consummated with cash or cash equivalent. ◂

### Conditions of Sale
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. ◂

### Economic Trends
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. A negative (-10.00%) adjustments was applied to each comparable transacted prior to the start of the COVID19 lockdown to account for the effects of COVID19 on the real estate market and economy in general. Comparables #1, #2 & #5 were deemed inferior and adjusted downwards to reflect inferior locations. ◂

### Location
▸ An adjustment for location is required when the location characteristics of a comparable property are different from those of the subject property. The analysis of location considers such factors as access and proximity to major thoroughfares and the quality of the surrounding development. Therefore, adjustments were required for differences. Comparables #1, #2 & #5 were deemed inferior locations and adjusted downwards. ◂

### Land Size
▸ Land Size impacts value and the comparables were adjusted for differences in land size and were adjusted accordingly for any differences. Only comparables #2 & #3 were considered much larger and required upward adjustment. The comparables #1, #4, #5 & #6s varied in size but the differences were deemed small and did not require adjustment.

### Topography
▸ The Topography can impact value. No adjustments were deemed necessary as they were all in the subject's properties great market and had similar topography characteristics.

### Shape
▸ Shape impacts value and the comparables and no adjustments were required as all had varying irregular shapes and no adjustments were required. ◂

**VALUATION GROUP**                    27                    **COPYRIGHT © 2021**

2203 S. Alameda Street, Los Angeles, CA



**Utilities**

‣ Availability of Utilities impacts value and the comparables required no adjustments as each were located in mature urban areas with all utilities available to each of the comparables. Therefore no adjustments were required. ◄

**Zoning**

‣ Zoning greatly impacts value and the comparables were adjusted for differences in zoning designation if required and were adjusted accordingly for any differences. Especially, the blue zone designation which allows multiple uses for cannabis growing or selling. This overlay increases the value by a large factor, local brokers estimate somewhere between 20%-50% we used the low end of the range a 20% factor. All of the comparables required upward adjustments as all were deemed inferior since none had the Blue Zone Overlay. ◄

**Railway**

‣ The availability of Railway Lines and access impacts value and the comparables were adjusted for differences. No adjustments were required to the comparables as none had rail spurs. The subject is adjacent to a railway line but has no rail spur. ◄

**Site Paved**

‣ Whether a site is concrete/asphalt paved impacts value and the comparables were adjusted for differences if the site was paved or not site and all comparables were deemed inferior as none were paved. All the comparables were adjusted upwards to reflect the lack of a mostly paved site. ◄

| Land Value Ranges & Reconciled Value | | | | |
|---|---|---|---|---|
| **Number of Comparables:** | 6 | Unadjusted | Adjusted | % Δ |
| | Low: | $2,140,104 | $2,480,992 | 16% |
| | High: | $4,214,081 | $4,930,475 | 17% |
| | Average: | $3,118,279 | $3,654,510 | 17% |
| | Median: | $3,023,554 | $3,700,701 | 22% |
| **Reconciled Value/Unit Value:** | | | $3,700,000 | acre |
| **Subject Size:** | | | 1.94 | |
| **Indicated Value:** | | | $7,178,000 | |
| **Reconciled Final Value:** | | | $7,175,000 | |
| **Seven Million One Hundred Seventy Five Thousand Dollars** | | | | |

We located six comparables in the Los Angeles industrial land market area which have similar characteristics to the subject property, but it should be noted that none had a Cannabis use designation and therefore each required a major adjustment. . The comparables ranges from $2,140,104/Acre to $4,824,119/Acres prior to adjustments for differences and after adjustments ranged from $2,480,992/Acre to $4,930,475/Acre with an average of $3,654,510/Acre and a median $3,700,701/Acre. All the value indications have been considered, and in the final analysis, all comparables were given the equal weight in arriving at our final reconciled per acre value of $3,700,000/Acre which is the median of the above adjusted range rounded downwards. We believe that the result is fully justified and within all values of the adjusted and unadjusted value ranges. All comparables were obtained from independent data sources, including Geonomy, LoopNet, Co-Star, MLS, etc.

**Sales Comparison Approach**      **$7,175,000**

2203 S. Alameda Street, Los Angeles, CA



### Income Approach

The Income Approach to value is based on the present worth of the future rights to income. This type of analysis considers the property from an investor's point of view, the basic premise being that the amount and quality of the income stream are the basis for value of the property.

### Direct Capitalization Analysis

The steps involved in capitalizing the subject's net operating income are as follows:

- Develop the subject's Potential Gross Income (PGI) through analysis of the subject's actual historic income and an analysis of competitive current market income rates.

- Estimate and deduct vacancy and collection losses to develop the Effective Gross Income (EGI).

- Develop and subtract operating expenses to derive the Net Operating Income (NOI).

- Develop the appropriate capitalization rate ($R_o$).

- Divide the net operating income by the capitalization rate for an estimate of value through the income approach.

### Potential Gross Income (PGI)

#### Lease Structure

The leases in the subject property are modified gross leases. A modified gross lease is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. The main lease details are outlined in the chart below.

#### Rent Roll

The following rent roll details the actual occupancy and actual rent, as of the date of valuation. We believe this sum to be the best guide to the income for the property. The chart below shows the income based on the data provided by the client.

| Rent Roll Address | Space Type | No. of Units | SF | % of Total | Lease Date Start | Lease Date End | Lease Term | Lease Type | Contract Rent* | Contract Rent/SF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2203 S. Alameda St. | Industrial Property | 1 | 84,500.00 | 100.0% | 11/1/2019 | 11/1/2024 | 60.06 Mos. | Modified Gross | $372,000 | $4.40 |
| | Totals | 1 | 84,500.00 | 100.0% | | | | | Total | $372,000 | $4.40 |
| | Leased | 1 | 84,500.00 | 100.0% | | | | | Total Industrial | $372,000 | $4.40 |
| | Vacant | 0 | 0.00 | 0.0% | | | | | | |

*Contract Rent = Annualized rent as of appraisal date      Rent per SF for occupied space

### Vacancy and Collection Loss

The subject's occupancy rate was based on market estimates and market surveys contained in the addendum. The credit loss estimate is an allowance for nonpayment of rent or other income. Based on a review of market conditions and the subject's operating history we have projected vacancy and collection loss at approximately 3.00% which was based on Costar reports.

### Expenses

The expense estimate is based on the lease provided by the client being a modified gross lease. A modified gross is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. We have taken a 0.50% Reserve as it's only the site improvements as the buildings have no contributory value to the site as its really land value; which is at the low end of the industry averages which range from 0.50% to 4.00 on average, according to IREM 2019

2203 S. Alameda Street, Los Angeles, CA



Survey. We estimated the estimates as follows: real estate taxes at $70,000 and Legal & Accounting at $1,000. There were no other expenses as it is a modified gross lease.

*Capitalization Rate*

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate.

The capitalization rate is the factor that converts the stabilized net operating income (NOI) to a present value. It is the ratio of net income to value or sale price.

NOI ÷ Sale Price = Capitalization Rate

For example, if a property sells for $500,000, and has a stabilized NOI of $50,000, the indicated capitalization rate is 10%.

**Band of Investment**

This technique utilizes lender and real estate investor investment criteria to develop or synthesize a capitalization rate. There are four key inputs necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (i)
3. The loan term (n)
4. The equity cap rate or equity dividend rate ($R_E$)

The mortgage variables are used to build the mortgage constant ($R_M$), which is the total amount of the payments made in one year, expressed as a percentage of the original loan amount.

Payments x 12 / Original Loan Amount = Mortgage Constant ($R_M$)

The equity cap rate is the annual return to the investor, expressed as a percent of the original amount invested. The annual return to the investor is also known as the equity dividend rate; it is the profit remaining after debt service and all other expenses.

After Debt Service Profit / Equity Investment = Equity Cap Rate ($R_E$)

Note that the equity cap rate is not the same (usually, that is) as the equity yield rate. The equity yield rate reflects the total return to the investor over the life of the investment. Factors such as appreciation and mortgage pay down affect and usually increase this return to a level above than the equity dividend rate. In markets where substantial appreciation is expected, investors will often accept a low or even negative equity dividend rate, anticipating a compensating payoff when the property is eventually sold. In markets where little appreciation is expected, much more weight is given to the annual equity dividend.

**Formula:**

$R_M$ x M        = rate
$R_E$ x (1-M)    = rate
                 = Cap Rate ($R_o$)

**Debt Coverage Ratio Analysis**

This technique develops a capitalization rate based on typical mortgage terms. There are four variables necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (i)
3. The loan term (n)

**VALUATION GROUP**                    30                    COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



4.    The debt coverage ratio (DCR)

Items 1 through 3 are discussed above under the Band of Investment section. In this method it is also used to develop the mortgage constant ($R_M$). The debt coverage ratio is the factor by which income exceeds debt on an annual basis.

**Formula:**

Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant = $R_o$
or: DCR x M x $R_M$ = $R_o$

We have researched mortgage rates and terms typical for the subject within the market area. The table below details the Band of Investment and Debt Coverage Ratio Analyses calculations.

| Capitalization Rate Calculations | | |
|---|---|---|

**Capitalization Rate Variables**

| | |
|---|---|
| Mortgage Interest Rate | 3.50% |
| Loan Term (Years) | 25 |
| Loan To Value Ratio | 70.% |
| Debt Coverage Ratio | 1 |
| Equity Dividend Rate | 7.00% |

**Band of Investment Analysis**

| Mortgage Constant | | Loan Ratio | | Contributions |
|---|---|---|---|---|
| 0.060074828 | x | 70.% | = | 4.21% |
| Equity Dividend Rate | | Equity Ratio | | |
| 7.00% | x | 30.% | = | 2.10% |
| | | **Band of Investment Capitalization Rate** | | **6.31%** |

**Debt Coverage Ratio Analysis**

| Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant | | |
|---|---|---|
| 1 x 0.7 x 0.0600748284311391 | = | 4.21% |
| **Debt Coverage Ratio Capitalization Rate** | | **4.21%** |

*Market Extraction Method Analysis*
The market extraction method analysis based on the Costar market survey attached in the addendum at 3.60% cap rate average.

The different methods used above have the following range of cap rates as follows below:

| Method | Cap Rate |
|---|---|
| Market Extraction (Costar) | 3.60% |
| Broker Survey Opinion | 5.00% |
| Band of Investment | 6.31% |
| Debt Coverage Ratio | 4.21% |
| **Average** | **4.60%** |
| **Median** | **4.80%** |

The above chart shows the average to be 4.60% and the median to be 4.80%. We used the average of the cap rate rounded downwards a value of 4.50% as its really land value.

**Survey Data**

Properties like the subject are typically not purchased by major institutional investors. Thus, national surveys of OARS such as by PricewaterCoopers Real Estate or Realtyrate.com would not apply to the subject.

2203 S. Alameda Street, Los Angeles, CA



Conversations with local brokers and appraisers indicate that the capitalization rates demanded by investors in this market, for this type of property, range from 3.50% to 8.00% but are heavily impacted by location, zoning and traffic counts. It is our opinion that a 4.50% cap rate would sufficiently balance the risk and reward, considering the investor's outlook to the quality of the collateral and tenant. We selected the median rounded downwards as we felt this best reflects the characteristics of the subject.

**Capitalization Rate Conclusion**

The next step in arriving at an opinion of the Market Value through the Income approach is the selection of an appropriate overall capitalization rate. Capitalization is the process that converts anticipated net income into value. The overall capitalization rate is a current earnings ratio based on the relationship between the net income of a property and its sale price.

Traditionally, capitalization rates have represented the relationship between the current net operating income of a property and its Market Value. This relationship does not imply that current net earnings are expected to remain the same throughout the tenure of ownership. Current earnings are used as the unit of comparison simply because they are either known amounts or can be estimated with relative certainty.

The derivation of capitalization rates takes many forms. The two most widely used techniques are derivations from comparable sales and the band of investment, mortgage, and equity components. The band of investment method, which considers the cost of debt financing as well as the typical investors' requirements as to the return on equity, was also considered and we gave equal weight to each approach. We decided to use the median of the developed cap rates as we believed this would best reflect current market conditions prevailing as of the date of value. It should be noted that as this is a lease based on the land it should be considered similar to a standard ground lease as it is a long lease based on the land size.

We relied on market data of similar capitalization rates and the opinions of real estate brokers and auctioneers specializing in this type of investment sale in arriving at our capitalization rate of 4.50% to reflect market trends as of the date of value. Considering the data presented, the concluded overall capitalization rate appears to be well supported in the local market and reflective of the Los Angeles sub-market area.

2203 S. Alameda Street, Los Angeles, CA



*Capitalization to Value*

| Income Capitalization Analysis | | | | | |
|---|---|---|---|---|---|
| Unit/Space Type | Income | Method | Units/SF | Annual | % of PGI |
| Industrial Property | $372,000.00 | $/Year | 84,500 | $372,000 | 100.0% |
| | | | Total Rental Income: | $372,000 | 100.0% |
| | | | Other Income: | $0 | 0.0% |
| | | | Potential Gross Income: | $372,000 | 100% |
| | | | Vacancy & Collection Loss: | $11,160 | 3.00% |
| | | | Effective Gross Income (EGI): | $360,840 | 97.0% |
| | | | Effective Gross Rental Income (EGRI): | $360,840 | 97.0% |

| Expense | Amount | Method | | Annual | $/SF |
|---|---|---|---|---|---|
| Tax Expense | $70,000 | $/Year | | $70,000 | $0.82 |
| Legal & Accounting | $1,000 | $/Year | | $1,000 | $0.01 |
| Other Expenses | $0 | $/Year | | $0 | $0.00 |
| Reserves | $1,800 | % of EGRI | | $1,800 | $0.02 |
| | | Total Expenses: | | $72,800 | $0.85 |
| | | Expense Ratio (Expenses/EGI): | | 20.18% | |
| | | Net Operating Income (NOI): | | $288,040 | $3.37 |
| | | Capitalization Rate: | | 4.50% | |
| | | Value (NOI/Cap Rate): | | $6,400,889 | $74.86 |
| | | Rounded: | | $6,400,000 | $74.85 |

*Direct Capitalization Analysis Conclusion*

Based on the above analysis detailed above, the Market Value as of January 12, 2021 is based on the actual income for the date of value. We have therefore, reconciled to a direct capitalization approach value of:

**$6,400,000**
**Six Million Four Hundred Dollars**

2203 S. Alameda Street, Los Angeles, CA



**Final Reconciliation**

The process of reconciliation involves the analysis of each approach to value. The quality of data applied, the significance of each approach as it relates to market behavior and defensibility of each approach are considered and weighed. Finally, each is considered separately and comparatively with each other.

**Value Indications**

| | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $7,175,000 |
| Income Approach: | $6,400,000 |

**Cost Approach**

▸ The Cost Approach is considered to be a strong indicator of value in recently constructed buildings, particularly when there is an availability of current construction costs. It is particularly enhanced when there is strong and comparable land sale data that would lead to an accurate calculation of the underlying site value. This approach is weakened as a building grows older because of the difficulty in accurately measuring physical depreciation. The Cost Approach can serve as a check for the other two approaches. The Cost Approach was not utilized. ◂

**Sales Comparison Approach**

▸ The Sales Comparison Approach can be a strong indicator of value when there are a significant number of sale properties that are similar to the subject in physical, functional, and locational characteristics. This approach is weakened when the volume or nature of the available market data is insufficient for purposes of direct comparison. The sales that were considered in this approach reflected properties with several qualities similar to the subject. The data quality, quantity and relevance of the sales approach were reasonable but due to the general lack of similar sized land parcels due to the fact the subject property is located in a mature urban area in which virtually all vacant land parcels of a similar size have been developed. ◂

**Income Approach – Direct Capitalization**

▸ The Income Approach considers the future expectations of investors for properties such as the subject. Where Direct Capitalization values a representative single "stabilized" cash flow. The Income Approach was developed and employed. ◂

**Value Conclusion**

In our conclusion most weight was given to the Sales Comparison Approach as it reflects the effects of Proposition M (Blue Zone) on the value with the Income Approach being a check for the Sales Comparison Approach but it only accounts for its current use and not the highest & best use as cannabis related property. The values selected reflect the market as of the date of value and is within all value ranges and is fully supported.

Based on the data and analyses developed in this appraisal, we have reconciled to the following value conclusion(s), as of January 12, 2021, subject to the Limiting Conditions and Assumptions of this appraisal.

Reconciled Value(s):

Premise: Market Value
Interest: Leased Fee Interest
Value Conclusion:

$7,000,000
(Seven Million Dollars)

2203 S. Alameda Street, Los Angeles, CA



**Certification Statement**

We certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions and conclusions.

- We have no present or prospective future interest in the property that is the subject of this report and have no personal interest with respect to the parties involved.

- I have no bias with respect to the property that is the subject of this report, or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- 

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP).

- 

- No one provided significant real property appraisal assistance to the person(s) signing this certification except David Jaffe and Dianne Doherty.

- We certify sufficient competence to appraise this property through education and experience, in addition to the internal resources of the appraisal firm.

- The appraiser has not performed any prior services regarding the subject within the previous three years of the appraisal date.

- An inspection was undertaken of the subject property on August 12, 2020.

Anthony E. Fitzgerald, FRICS,              January 12, 2021
CCGREA 020375

2203 S. Alameda Street, Los Angeles, CA



Addenda

2203 S. Alameda Street, Los Angeles, CA



## Qualifications

**Representative Clients**

Quality Inns
Fontana Steel Works
General Motors
American Stores
Bank of America
City National Bank
GE Capital
Primus Financial
Hilton Hotels
McDonalds Corporation
Costco
Safeway Stores
K-Mart
Downey Savings
Union Bank
Buttery Stores
Thrifty Oil Company
Equity Office Properties
Amoco Oil Company
Mellon Bank
Ecompanies.com
Irvine Company
Cedar Sinai Hospital
Paul Hastings
Panofsky & Walker
Prime- RSC
Ralph's Supermarkets
Marriott Corporation
Arden Realty
California Bank & Trust
Pachulia, Stang, Ziehl & Young
Cathay Bank
Citizens Bank
American National Bank
International CitiBank
Merrill Lynch
Wells Fargo
Key Bank
Bank of the West
Zions Bank
HSBC
Banco Popular
Beach Business Bank
First Choice Bank
Liner LLP

*Anthony E. Fitzgerald, ASA, FRICS, CGREA*

*Experience*

Anthony is director of Braun, Inc.'s real estate valuation group. Current work includes handling residential and commercial valuation work and appraisal reviews for multiple clients, including Banks and major Law Firms; and working as an expert witness. Prior to joining Braun, Anthony was a senior executive in FleetBoston Bank's real estate valuation group. Anthony valued over $1Billion of real estate annually. Many of the appraisals were of commercial, Multi-Family, residential, and special-purpose properties, for Fortune 500 companies. Work involved preparation of written appraisals and presentations of findings to underwriting committees or clients. His specialties include jumbo size Multi-Family, commercial, multi-unit residential facilities and high-end residential estates. Anthony was previously with Barclays Capital, Shawmut Bank and was a Director of Burad Securities, PLC a publicly quoted London Stock Exchange Real Estate Investment Company. Experience covers decades of real estate valuation and appraisal work of the full spectrum of property types.

*Education*

B.S. - University of London (Westminster) UK
MBA - Royal Institution of Chartered Surveyors (FRICS) UK

*Specialized Education*

- Real Estate Appraisal I
- Real Estate Appraisal II
- Real Estate Principles
- Machinery/Technical Specialties 101 - American Society of Appraisers
- Machinery/Technical Specialties 202 - American Society of Appraisers
- Machinery/Technical Specialties 203 - American Society of Appraisers
- Machinery/Technical Specialties 204 - American Society of Appraisers
- USPAP Update - Appraisal Institute
- Federal & State Laws and Regulations - DRE Programs
- Real Estate Finance – DRE Programs
- Legal Aspects of Real Estate – DRE Programs
- Capitalization and Cash Flow – DRE Programs
- Appraisal Mathematics – DRE Programs
- Internet for Appraisers – DRE Programs
- Consumer Protection-Ethics-Agency-Fair Housing-Trust Funds
- Continuing Education (State of California Licenses)

*Speaker*

- U.S. Real Estate Investment - AMA
- Factory of the Future - AMA
- Office of the Future – AMA

*Professional Affiliations*

Member Royal Institution of Chartered Surveyors (U.K.)
American Society of Appraisers, ASA

*Licenses and Certifications*

Certified General Appraiser -- State of California #AG020375
Licensed Real Estate Broker – State of California #01248708

**VALUATION GROUP**                    37                    **COPYRIGHT © 2021**

2203 S. Alameda Street, Los Angeles, CA



**Glossary**

This glossary contains the definitions of simple words and phrases, used throughout the appraisal industry, as applied within this document. Please refer to the publications listed in the **Works Cited** section below for more information.

**Works Cited:**
- Appraisal Institute. *The Appraisal of Real Estate.* 13th ed. Chicago: Appraisal Institute, 2008. Print.
- Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 5th ed. 2010. Print.

**Band of Investment**
A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment. (Dictionary, 5th Edition)

**Common Area**
1. The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities.
2. In a shopping center, the walkways, and areas onto which the stores face and which conduct the flow of customer traffic. (ICSC) (Dictionary, 5th Edition)

**Common Area Maintenance (CAM)**
1. The expense of operating and maintaining common areas; may or may not include management charges and usually does not include capital expenditures on tenant improvements or other improvements to the property.
   - CAM can be a line-item expense for a group of items that can include maintenance of the parking lot and landscaped areas and sometimes the exterior walls of the buildings.
   - CAM can refer to all operating expenses.
   - CAM can refer to the reimbursement by the tenant to the landlord for all expenses reimbursable under the lease. Sometimes reimbursements have what is called an administrative load. An example would be a 15% addition to total operating expenses, which are then prorated among tenants. The administrative load, also called an administrative and marketing fee, can be a substitute for or an addition to a management fee.
2. The amount of money charged to tenants for their shares of maintaining a center's common area. The charge that a tenant pays for shared services and facilities such as electricity, security, and maintenance of parking lots. The area maintained in common by all tenants, such as parking lots and common passages. The area is often defined in the lease and may or may not include all physical area to be paid for by all tenants. Items charged to common area maintenance may include cleaning services, parking lot sweeping and maintenances, snow removal, security, and upkeep. (ICSC) (Dictionary, 5th Edition)

**Debt Coverage Ratio (DCR)**
The ratio of net operating income to annual debt service (DCR = NOI/Im), which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). A larger DCR indicates a greater ability for a property to withstand a downturn in revenue, providing an improved safety margin for a lender. (Dictionary, 5th Edition)

**Discount Rate**
A yield rate used to convert future payments or receipts into present value; usually considered to be a synonym for yield rate. (Dictionary, 5th Edition)

**Effective Age**
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. (Dictionary, 5th Edition)

**Effective Date**

2203 S. Alameda Street, Los Angeles, CA



1. The date on which the analyses, opinion, and advice in an appraisal, review, or consulting service apply.
2. In a lease document, the date upon which the lease goes into effect. (Dictionary, 5th Edition)

**Exposure Time**
1. The time a property remains on the market.
2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a estimate based on an analysis of past events assuming a competitive and open market. (Dictionary, 5th Edition)

**External Obsolescence**
An element of depreciation; a diminution in value caused by negative externalities and generally incurable on the part of the owner, landlord, tenant. (Dictionary, 5th Edition)

**Extraordinary Assumption**
An assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2010-2011 ed.) (Dictionary, 5th Edition)

**Fee simple Interest Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (Dictionary, 5th Edition)

**Functional Obsolescence**
The impairment of functional capacity of a property according to market tastes and standards. (Dictionary, 5th Edition)

**Functional Utility**
The ability of a property or building to be useful and o perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. (The Appraisal of Real Estate, 13th Edition)

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the region. (Dictionary, 5th Edition)

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. (Dictionary, 5th Edition)

**Highest & Best Use**
The reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. Alternatively, the probable use of land or improved property—specific with respect to the user and timing of the use—that is adequately supported and results in the highest present value. (Dictionary, 5th Edition)

**Highest and Best Use of Land or a Site as Though Vacant**
Among all reasonable, alternative uses, the use that yields the highest present land value, after payments are made for labor, capital, and coordination. The use of a property based on the assumption that the parcel of land is vacant or can be made vacant by demolishing any improvements. (Dictionary, 5th Edition)

**Highest and Best Use of Property as Improved**
The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one. (Dictionary, 5th Edition)

**Hypothetical Condition**
That which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or

**VALUATION GROUP**                    39                    **COPYRIGHT © 2021**

2203 S. Alameda Street, Los Angeles, CA



economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (Dictionary, 5th Edition)

**Leased Fee Interest**
A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease). (Dictionary, 5th Edition)

**Market Area**
The area associated with a subject property that contains its direct competition. (Dictionary, 5th Edition)

**Market Rent**
The most probable rent that a property should bring is a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs). (Dictionary, 5th Edition)

**Market Value**
The major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined.
1.  The most widely accepted components of market value are incorporated in the following definition: The most probable price that the specified property interest should sell for in a competitive market after a reasonable exposure time, as of a specified date, in cash, or in terms equivalent to cash, under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, for self-interest, and assuming that neither is under duress.
2.  Market value is described in the Uniform Standards of Professional Appraisal Practice (USPAP) as follows: A type of value, stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the definition of the term identified by the appraiser as applicable in an appraisal. (USPAP, 2010-2011 ed.) USPAP also requires that certain items be included in every appraisal report. Among these items, the following are directly related to the definition of market value:

- Identification of the specific property rights to be appraised.
- Statement of the effective date of the value opinion.
- Specification as to whether cash, terms equivalent to cash, or other precisely described financing terms are assumed as the basis of the appraisal.
- If the appraisal is conditioned upon financing or other terms, specification as to whether the financing or terms are at, below, or above market interest rates and/or contain unusual conditions or incentives. The terms of above—or below—market interest rates and/or other special incentives must be clearly set forth; their contribution to, or negative influence on, value must be described and estimated; and the market data supporting the opinion of value must be described and explained.

3.  The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and the seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated.
- Both parties are well informed or well advised, and acting in what they consider their best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (12 C.F.R. Part 34.42(g); 55 Federal Register 34696, August 24, 1990, as amended at 57 Federal Register 12202, April 9, 1956; 59 Federal Register 29499, June 7, 1994)

4.  The International Valuation Standards Council defines market value for the purpose

VALUATION GROUP              40              COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



of international standards as follows: The estimated amount for which a property should exchange on the date of valuation between a willing buyer and a willing seller in an arm's-length transaction after proper marketing wherein the parties had each acted knowledgeably, prudently, and without compulsion. (International Valuation Standards, 8th ed., 1956)

5. Market value is the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would have sold on the effective date of the appraisal, after a reasonable exposure of time on the open competitive market, from a willing and reasonably knowledgeable seller to a willing and reasonably knowledgeable buyer, with neither acting under any compulsion to buy or sell, giving due consideration to all available economic uses of the property at the time of the appraisal. (Uniform Standards for Federal Land Acquisitions) (Dictionary, 5th Edition)

**Marketing Time**
An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of the appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time). (Dictionary, 5th Edition)

**Net Operating Income (NOI)**
The actual or anticipated net income that remains after all operating expenses are deducted from using modern materials and current standards, design, and layout. (Dictionary, 5th Edition)

**Scope of Work**
The type and extent of research and analyses in an assignment. (Dictionary, 5th Edition)

**Stabilized Occupancy**
An expression of the expected occupancy of a property in its particular market considering current and forecasted supply and demand, assuming it is priced at market rent. (Dictionary, 5th Edition)

effective gross income but before mortgage debt service and book depreciation are deducted. (Dictionary, 5th Edition)

**Obsolescence**
One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. (Dictionary, 5th Edition)

**Parking Ratio**
A ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios of various land uses are often stated in zoning ordinances. (Dictionary, 5th Edition)

**Rentable Area**
For office buildings, the tenant's pro rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice. (Dictionary, 5th Edition)

**Replacement Cost**
The estimated cost to construct, at current prices as of the effective appraisal date, a substitute for the building being appraised, interest being appraised, property type, capitalization method, and whether the property is at stabilized occupancy. (Dictionary, 5th Edition)

**VALUATION GROUP**    41    COPYRIGHT © 2021

2203 S. Alameda Street, Los Angeles, CA



**Tenant Improvements (TIs)**
1. Fixed improvements to the land or structures installed and paid for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. (Dictionary, 5th Edition)

**Vacancy and Collection Loss**
A deduction from potential gross income (PGI) made to reflect income reductions due to vacancies, tenant turnover, and non-payment of rent; also called vacancy and credit loss or vacancy and contingency loss. Often vacancy and collection loss is expressed as a percentage of potential gross income and should reflect the competitive market.

2203 S. Alameda Street, Los Angeles, CA



Comparables

## 2800 E 50th St

Vernon, CA 90058

**Industrial Land of 2.70 AC Sold on 6/29/2018 for $6,087,620 - Research Complete**



### buyer

**Crown Poly Inc.**
5700 Bickett St
Los Angeles, CA 90058
(323) 585-5522

### seller

**City of Vernon**
4305 S Santa Fe Ave
Vernon, CA 90058
(323) 583-8811

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **6/29/2018** | Sale Price: | **$6,087,620** |
| Escrow/Contract: | - | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$6,087,620** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | - | Doc No: | **0653619** |
| Density: | - | Trans Tax: | **$6,696.80** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | - | Improvements: | **None** |
| Frontage | **434 feet on East 50th Street** | Off-Site Improv: | - |
| Comp ID: | **4675986** | Zoning: | **VEM** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6303-029-901** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial, Contractor Storage Yard** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **2.70 AC** | **2.70 AC** |
| Price/Acre: | **$2,254,674.07** | **$2,254,674.07** |
| SF: | **117,612 SF** | **117,612 SF** |
| Price/SF: | **$51.76** | **$51.76** |

### financing

### Listing Broker

### Buyer Broker

**Newmark Knight Frank**
2301-2321 Rosecrans Ave
El Segundo, CA 90245
(310) 491-2000
John McMillan, Jeff Sanita, Greg Stumm

## District Blvd

Vernon, CA 90058

**Industrial Land of 3.69 AC Sold on 2/15/2019 for $12,500,000 - Research Complete**



Image Coming Soon

### buyer

**Southland Box Company**
**4201 Fruitland Ave**
**Vernon, CA 90058**
**(323) 583-2231**

### seller

**Bridge Development Partners**
**350 W Hubbard St**
**Chicago, IL 60654**
**(312) 683-7230**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **2/15/2019** | Sale Price: | **$12,500,000** |
| Escrow/Contract: | **120 days** | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$12,500,000** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | **Excess Land, Expansion** | Doc No: | **0140052** |
| Density: | - | Trans Tax: | **$13,750** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | - | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity, VEM\*** |
| Comp ID: | **4695403** | Zoning: | |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6304-027-015** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| Expenses | | | |
|---|---|---|---|
| | - Taxes | $275,934 | |
| | - Operating Expenses | | |
| | Total Expenses | $275,934 | |

| | Gross | Net |
|---|---|---|
| Acres: | **3.69 AC** | **3.69 AC** |
| Price/Acre: | **$3,392,038.21** | **$3,392,130.26** |
| SF: | **160,521 SF** | **160,521 SF** |
| Price/SF: | **$77.87** | **$77.87** |

### Listing Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### Buyer Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### financing

**BRAUN**

Copyrighted report licensed to Braun International - 21614.

## 3270 E Washington Blvd

3270 E Washington Blvd
Los Angeles, CA 90058

**Industrial Land of 3.29 AC Sold on 12/9/2020 for $8,750,000 - In Progress**



### buyer

**Crp Vernon Llc**
**1801 Century Park E**
**Los Angeles, CA 90067**

### seller

**Soco West Inc**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 12/9/2020 | Sale Price: | $8,750,000 |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | - | Doc No: | 1609892 |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | 318 feet on E Washington Blvd | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, VEM* |
| Comp ID: | 5325142 | Zoning: | |
| | | Submarket: | Southeast Los Angeles |
| | | Map Page: | - |
| | | Parcel No: | 5169-022-008 [Partial List] |
| | | Property Type: | Land |
| | | Proposed Use: | Industrial |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 3.29 AC | - |
| Price/Acre: | $2,661,839.86 | - |
| SF: | 143,191 SF | - |
| Price/SF: | $61.11 | - |

### Listing Broker

### Buyer Broker

### financing

**1st Private Lender**
Bal/Pmt:  **$4,500,000**

Copyrighted report licensed to Braun International - 21614.

1/11/2021

CoStar

## 2200 Nadeau St

★★ ☆ ☆ ☆

Land - Mid-Cities Submarket
Huntington Park, CA 90255

| Oct 2, 2020 | $4.11M | $2,140,109 | $49.13 | 1.92 | 83,635 | LCM2* |
|---|---|---|---|---|---|---|
| Sale Date | Sale Price | Price/AC | Price/SF | AC | SF | Zoning |



### Buyer

Recorded Buyer
True Buyer

Buyer Contacts

Country of Origin
Buyer Origin
Buyer Type
Secondary Type
Activity (Last 5 Yrs)

### Transaction Details

| | |
|---|---|
| Sale Date | Oct 2 |
| Sale Price | $4,1 |
| Price/AC Land | $2,1 |
| Price/SF Land | $49. |
| Price Status | Con |
| | |
| Sale Type | Inve |
| Financing | 1st M |
| | Bal/ |
| Document # | 1217 |
| Comp Status | Res |

### Assessment at Sale

| | |
|---|---|
| Improvements | |
| Land | |
| Total Value | |

### Land

| | |
|---|---|
| Type | 2 Star Com |
| Location | Urban |
| Zoning | LCM2* |
| | |
| Land AC - Gross | 1.92 AC |
| Land AC - Net | 1.92 AC |
| Topography | Level |
| | |
| On Sites | Previously |
| Off Sites | Cable, Curb |
| Current Use | Storage |
| Proposed Use | Commercia |
| | |
| Frontage | 349' on Nac |
| | |
| Parcel | 6202-040-0 |
| | |
| Taxes | $0.27/SF (2 |
| | |
| Walk Score® | Very Walka |
| Transit Score® | Good Trans |



**4427 S Downey Rd**
Vernon, CA 90058
**Industrial Land of 0.71 AC Sold on 9/27/2018 - Public Record**

### buyer

**R Taurek Michael & Trishna F & T**
**12102 Country Ln**
**Santa Ana, CA 92705**

### seller

**Taurek Michael T**

Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **9/27/2018** | Sale Price: | - |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | **No** | Pct Down: | - |
| Conditions: | - | Doc No: | **0986575** |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | **Parking lot** |
| Frontage | - | Off-Site Improv: | - |
| Comp ID: | **4543665** | Zoning: | **VEM** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6303-017-007** |
| | | Property Type: | **Land** |
| | | Proposed Use: | - |

### income expense data

| **Expenses** | | |
|---|---|---|
| | - Taxes | $5,469 |
| | - Operating Expenses | |
| | Total Expenses | $5,469 |

| | Gross | Net |
|---|---|---|
| Acres: | **0.71 AC** | **0.71 AC** |
| Price/Acre: | - | - |
| SF: | **30,780 SF** | **30,780 SF** |
| Price/SF: | - | - |

### Listing Broker

### Buyer Broker

### financing

### prior sale

| | |
|---|---|
| Date/Doc No: | **2/23/2015** |
| Sale Price: | - |
| CompID: | **3246949** |



Copyrighted report licensed to Braun International - 21614.

1/11/2021

## 5224 S Avalon Blvd

Los Angeles, CA 90011

Commercial Land of 0.53 AC Sold on 12/17/2020 for $1,350,000
- In Progress



### buyer

Melannie L Munoz
5423 S Central Ave
Los Angeles, CA 90011

### seller

Sunset Missionary Baptist Ch/l

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 12/17/2020 | Sale Price: | $1,350,000 |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | 13 days | Down Pmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | Build to Suit | Doc No: | 1674933 |
| Density: | - | Trans Tax: | $1,485 |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | Level |
| Lot Dimensions: | - | Improvements: | Existing 3300 Sq. Ft. Church Building |
| Frontage | 200 feet on Avalon Blvd (with 2 ... | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, |
| Comp ID: | 5332801 | Zoning: | Qr4 |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | 5103-004-002 [Partial List] |
| | | Property Type: | Land |
| | | Proposed Use: | Apartment Units, Religious Facility |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 0.53 AC | - |
| Price/Acre: | $2,556,818.18 | - |
| SF: | 23,000 SF | - |
| Price/SF: | $58.70 | - |

### Listing Broker

Sunset Missionary Baptist Church
5224 S Avalon Blvd
Los Angeles, CA 90011
(310) 686-6700
Otomofuo Craig, Lonnie Hogan

### Buyer Broker

### financing



Copyrighted report licensed to Braun International - 21614.

1/11/2021

Page 1

2203 S. Alameda Street, Los Angeles, CA



**Property Data**



**Date:**      01/06/2021

**Property:**  , VERNON, CA 90058

**APN:**       5167-015-064

**County:**    LOS ANGELES

Fidelity National Title
**PASSPORT**

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26263188

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-064 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 2270.10 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W |

## Current Ownership Information

| | | | |
|---|---|---|---|
| | | **Sale Price** | |
| **Owner Name(s)** | BYUN JONG U | **Transfer Date** | 04/11/2007 |
| | | **Recording Date** | 06/04/2007 |
| | | **Recorder Doc #** | 07-1335555 |
| **Vesting** | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

**Financing Details at Time of Purchase**

No financing details available

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 74,183/1.7 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Vacant Land | **View** | | **Elevator** | |
| **Land Use** | Industrial - Vacant Land | | | **Zoning** | LAM3 |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $1,210,812 | **Tax Amount** | $16,869 | **Tax Rate Area** | 6-658 |
| **Land Value** | $1,210,812 | **Tax Account ID** | | | |
| **Improvement Value** | | **Tax Status** | | Delinquent! Click here to order a tax report. | |
| **Improvement Ratio** | | **Delinquent Tax Year** | 2014,2020 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |



# TRANSACTION HISTORY REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26263190

| | |
|---|---|
| **Property Address** | |
| **City, State & Zip** | VERNON, CA 90058 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |

| | |
|---|---|
| **Property Use** | Industrial - Vacant Land |
| **Parcel Number** | 5167-015-064 |

### Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 12/05/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1402928 | BYUN, JONG UK | |
| 2 | 09/26/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1098720 | BYUN, JONG UK | |
| 3 | 08/11/2017 | Mortgage | Unknown Loan Type | $2,000,000 | 17-0906907 | BYUN, JONG U | |
| 4 | 08/11/2017 | Mortgage | Unknown Loan Type | $1,290,000 | 17-0906906 | BYUN, JONG U | |
| 5 | 10/12/2016 | Mortgage | Unknown Loan Type | $2,000,000 | 16-1245100 | BYUN, JONG UK | |
| 6 | 02/09/2015 | Assignment | Assignment of Mortgage | $3,000,000 | 15-0145534 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 7 | 02/09/2015 | Assignment | Assignment of Mortgage | $11,000,000 | 15-0145533 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 8 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,000,000 | 15-0145532 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 9 | 02/09/2015 | Assignment | Assignment of Mortgage | $300,000 | 15-0145531 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 10 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,500,000 | 15-0145530 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 11 | 12/31/2014 | Assignment | Assignment of Mortgage | $300,000 | 14-1425020 | BYUN,BOK SOON;BYUN,JONG UK | |
| 12 | 12/31/2014 | Assignment | Assignment of Mortgage | $1,000,000 | 14-1425019 | BYUN,BOK SOON;BYUN,JONG UK | |
| 13 | 12/31/2014 | Assignment | Assignment of Mortgage | $3,000,000 | 14-1424235 | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | |
| 14 | 12/31/2014 | Assignment | Assignment of Mortgage | $11,000,000 | 14-1424234 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 15 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595971 | BYUN | |
| 16 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595970 | BYUN | |
| 17 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595969 | BYUN | |
| 18 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595968 | BYUN | |
| 19 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595967 | BYUN | |
| 20 | 11/15/2007 | Mortgage | Credit Line | $300,000 | 07-2549900 | BYUN, JONG UK ; BYUN, BOK SOON | |
| 21 | 11/15/2007 | Mortgage | Unknown Loan Type | $1,000,000 | 07-2549899 | BYUN, JONG UK ; BYUN, BOK SOON | |
| 22 | 11/15/2007 | Mortgage | Credit Line | $1,500,000 | 07-2549898 | BYUN, JONG UK ; BYUN, BOK SOON | |
| 23 | 11/15/2007 | Release | Substitution of Trustee and Full Reconveyance | | 07-2549897 | BYUN | |
| 24 | 06/04/2007 | Deed | Intra-family Transfer or Dissolution | | 07-1335555 | SHIN, HELTON H; SHIN, CELINE M; THE SHIN FAMILY TRUST | SHIN, HELTON H; SHIN, CELINE M |

## Transaction Summary (cont.) (2)

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 25 | 05/26/2006 | Mortgage | Credit Line | $1,000,000 | 06-1161739 | BYUN, JONG U; BYUN, JONG UK | |
| 26 | 05/26/2006 | Mortgage | Stand Alone Second | $3,000,000 | 06-1161738 | BYUN, JONG U; BYUN, JONG UK | |
| 27 | 05/26/2006 | Mortgage | Unknown Loan Type | $11,000,000 | 06-1161737 | BYUN, JONG U; BYUN, JONG UK | |

## Transaction Details

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 1 | **Recorder Doc Number** | 17-1402928 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 12/05/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | ALLEN PARK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 2 | **Recorder Doc Number** | 17-1098720 | **Recorder Book/Page** | |
| **Mortgage Date** | 09/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 09/26/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | KAP CHAN CHONG | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 3 | **Recorder Doc Number** | 17-0906907 | **Recorder Book/Page** | |
| **Mortgage Date** | 07/27/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 08/11/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PACKO INVESTMENTS INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |

## Transaction Details (cont.) (2)

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 4 | **Recorder Doc Number** | 17-0906906 | **Recorder Book/Page** | |
| **Mortgage Date** | 07/27/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,290,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 08/11/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | BAE FAMILY TRUST | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 5 | **Recorder Doc Number** | 16-1245100 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/01/2016 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 10/12/2016 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PACKO INVESTMENTS INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage Assignment

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 6 | **Recorder Doc Number** | 15-0145534 | **Original Loan Amount** | $3,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | | | **Assignee Name** | HYUNDAI STEEL |

### Mortgage Assignment

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 7 | **Recorder Doc Number** | 15-0145533 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | | | **Assignee Name** | HYUNDAI STEEL |

## Transaction Details (cont.) (3)

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 8 | **Recorder Doc Number** | 15-0145532 | **Original Loan Amount** | $1,000,000 |
| | **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | PRIME METALS U.S.A. INC. | | **Assignee Name** | HYUNDAI STEEL | |

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 9 | **Recorder Doc Number** | 15-0145531 | **Original Loan Amount** | $300,000 |
| | **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | PRIME METALS U.S.A. INC. | | **Assignee Name** | HYUNDAI STEEL | |

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 10 | **Recorder Doc Number** | 15-0145530 | **Original Loan Amount** | $1,500,000 |
| | **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | PRIME METALS U.S.A. INC. | | **Assignee Name** | HYUNDAI STEEL | |

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 11 | **Recorder Doc Number** | 14-1425020 | **Original Loan Amount** | $300,000 |
| | **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A. INC. | |

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 12 | **Recorder Doc Number** | 14-1425019 | **Original Loan Amount** | $1,000,000 |
| | **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Transaction ID** | 13 | **Recorder Doc Number** | 14-1424235 | **Original Loan Amount** | $3,000,000 |
| | **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| | **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| | **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A., INC. | |

## Transaction Details (cont.) (4)

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 14 | **Recorder Doc Number** | 14-1424234 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | **Assignee Name** | | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 15 | **Recorder Doc Number** | 10-0595971 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | CENTER BANK |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS, LLC, A CALIFORNIA LIMITED COMPANY | |

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 16 | **Recorder Doc Number** | 10-0595970 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 17 | **Recorder Doc Number** | 10-0595969 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | NOT PROVIDED |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 10-0595968 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | NOT PROVIDED |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | |
|---|---|---|---|
| **Transaction ID** | 19 | **Recorder Doc Number** | 10-0595967 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COPMPANY | |

## Transaction Details (cont.) (5)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 20 | **Recorder Doc Number** | 07-2549900 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $300,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 21 | **Recorder Doc Number** | 07-2549899 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (6)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 22 | **Recorder Doc Number** | 07-2549898 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $1,500,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 23 | **Recorder Doc Number** | 07-2549897 | **Loan Amount** | |
| **Effective Date** | | **Document Type** | Release | **Origination Doc #** | 06-1161739 |
| **Borrower(s) Name** | BYUN | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 05/26/2006 |
| **Current Lender** | CENTER BANK | **Recording Date** | 11/15/2007 | **Original Lender** | CENTER BANK |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 24 | **Recorder Doc Number** | 07-1335555 | **Partial Interest Transferred** | |
| **Sale Date** | 04/11/2007 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Intra-family Transfer or Dissolution | **Multiple APNs on Deed** | 3 |
| **Recorder Book/Page** | | **Recording Date** | 06/04/2007 | **Property Use** | |
| **Buyer 1** | SHIN, HELTON H | **Buyer 1 Entity** | Trustee or Conservator | **Buyer Vesting** | Community Property (Marital Community) |
| **Buyer 2** | SHIN, CELINE M | **Buyer 2 Entity** | Trustee or Conservator | **Buyer Mailing Address** | 13120 DUSSEN LN, CERRITOS, CA 90703-7326 |
| **Seller 1** | SHIN, HELTON H | **Seller 1 Entity** | Husband and Wife | **Seller Mailing Address** | 13120 DUSSEN LN, CERRITOS, CA 90703-7326 |
| **Seller 2** | SHIN, CELINE M | **Seller 2 Entity** | Husband and Wife | **Legal City/ Muni/ Township** | LOS ANGELES |
| **Legal Recorder's Map Ref** | MB3 PG33 | **Legal Subdivision** | THE PACIFIC IMPROVEMENT TRACT | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | | | | **Title Company Name** | NONE AVAILABLE |

## Transaction Details (cont.) (7)

### Mortgage

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 25 | Recorder Doc Number | 06-1161739 | Recorder Book/Page | |
| Mortgage Date | 05/24/2006 | Document Type | Mortgage | Rate Change Freq | Monthly |
| Loan Amount | $1,000,000 | Document Description | Credit Line | 1st Periodic Floor Rate | |
| Loan Type | Credit Line | Recording Date | 05/26/2006 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, JONG UK | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

### Mortgage

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 26 | Recorder Doc Number | 06-1161738 | Recorder Book/Page | |
| Mortgage Date | 05/24/2006 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $3,000,000 | Document Description | Stand Alone Second | 1st Periodic Floor Rate | |
| Loan Type | Stand Alone Second | Recording Date | 05/26/2006 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, JONG UK | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (8)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 27 | **Recorder Doc Number** | 06-1161737 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $11,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction History Legend

| | | | | | |
|---|---|---|---|---|---|
| | Transfer | | Mortgage | | Mortgage Assignment |
| | Foreclosure Activity | | Mortgage Release | | |

# Fidelity National Title
## PASSPORT

# NEARBY NEIGHBORS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26263191

| | |
|---|---|
| **Property Address** | |
| **City, State & Zip** | VERNON, CA 90058 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |

| | |
|---|---|
| **Property Use** | Industrial - Vacant Land |
| **Parcel Number** | 5167-015-064 |

### Nearby Neighbor #1

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1732 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-043 | |
| **Owner** | TINAJERO ANTONIO | | **Lot Size (SF/AC)** | 5,235/.12 | |
| **Bedrooms** | 3 | **Year Built** | 1906 | **Living Area (SF)** | 1,797 |
| **Bathrooms/Partial** | 2 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #2

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1738 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-059 | |
| **Owner** | DINER GARY & NANCY | | **Lot Size (SF/AC)** | 5,189/.12 | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #3

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1730 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-042 | |
| **Owner** | ELLIS REALTY PARTNERS | | **Lot Size (SF/AC)** | 5,282/.12 | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #4

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1742 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-044 | |
| **Owner** | DINER GARY & NANCY | | **Lot Size (SF/AC)** | 5,142/.12 | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #5

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1726 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-062 | |
| **Owner** | ELLIS REALTY PARTNERS | | **Lot Size (SF/AC)** | 5,248/.12 | |
| **Bedrooms** | 0 | **Year Built** | 1994 | **Living Area (SF)** | 5,250 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/17 | **Phones** | |

### Nearby Neighbor #6

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1746 E 22ND ST, VERNON, CA 90058 | | **APN** | 5167-015-068 | |
| **Owner** | CENTRAL METAL INC | | **Lot Size (SF/AC)** | 5,016/.12 | |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #7

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1731 E 23RD ST, LOS ANGELES, CA 90058 | | **APN** | 5167-015-058 | |
| **Owner** | SUNG KI D | | **Lot Size (SF/AC)** | 17,607/.4 | |
| **Bedrooms** | 0 | **Year Built** | 1974 | **Living Area (SF)** | 12,760 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #8

| | | | | |
|---|---|---|---|---|
| Address | 1722 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-040 |
| Owner | SOTO HELEN; SOTO HELEN TRUST | | Lot Size (SF/AC) | 5,376/.12 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 1,200 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #9

| | | | | |
|---|---|---|---|---|
| Address | 1741 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-027 |
| Owner | ELLIS REALTY PARTNERS | | Lot Size (SF/AC) | 4,390/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #10

| | | | | |
|---|---|---|---|---|
| Address | 1750 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-046 |
| Owner | ELLIS REALTY PARTNERS | | Lot Size (SF/AC) | 5,048/.12 |
| Bedrooms | 0 | Year Built | 2014 | Living Area (SF) | 2,520 |
| Bathrooms/Partial | | Garage/No. of Cars | Parking Lot/9 | Phones | |

### Nearby Neighbor #11

| | | | | |
|---|---|---|---|---|
| Address | 1743 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-028 |
| Owner | PRUDENTIAL LIGHTING | | Lot Size (SF/AC) | 4,385/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #12

| | | | | |
|---|---|---|---|---|
| Address | 1727 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-025 |
| Owner | RODRIGUEZ REGINALD | | Lot Size (SF/AC) | 4,413/.1 |
| Bedrooms | 2 | Year Built | | Living Area (SF) | 1,018 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #13

| | | | | |
|---|---|---|---|---|
| Address | 1718 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-039 |
| Owner | JOVEL OSCAR G; PEREZ ERASMO | | Lot Size (SF/AC) | 5,423/.12 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 888 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #14

| | | | | |
|---|---|---|---|---|
| Address | 1747 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-029 |
| Owner | PRUDENTIAL LIGHTING | | Lot Size (SF/AC) | 4,380/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 4,360 |
| Bathrooms/Partial | | Garage/No. of Cars | Parking Lot/14 | Phones | |

### Nearby Neighbor #15

| | | | | |
|---|---|---|---|---|
| Address | 1733 E 22ND ST, LOS ANGELES, CA 90058 | | APN | 5167-014-041 |
| Owner | GARCIA DELMIRA G; DELMIRA G GARCIA TRUST | | Lot Size (SF/AC) | 5,955/.14 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 1,314 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |



# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26263192

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-064 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



| | |
|---|---|
| **Date:** | **01/06/2021** |
| **Property:** | **, VERNON, CA 90058** |
| **APN:** | **5167-015-065** |
| **County:** | **LOS ANGELES** |

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26266241

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-065 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 2270.10 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W |

## Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG U | **Sale Price** | |
| | | **Sale Date** | |
| | | **Recording Date** | |
| **Vesting** | | **Recorder Doc #** | |
| | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

| **Financing Details at Time of Purchase** | | | | |
|---|---|---|---|---|
| 1 | **Loan Amount** | $400,000 | **Origination Lender Name** | CENTER BANK |
| | **Loan Type** | Unknown Loan Type | **Recording Doc #** | 01-1631931 |

## Loan Officer Insights

No details available

## Lien History

| **Trans. ID** | **Recording Date** | **Lender** | **Amount** | **Purchase Money** |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| | **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| | **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| | **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 14,577/.33 |
| | **Construction Type** | | **No. of Units** | | **Fireplace** | |
| | **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| | **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| | **Foundation Type** | | **Style** | | **A/C** | |
| | **Property Type** | Vacant Land | **View** | | **Elevator** | |
| | **Land Use** | Industrial - Vacant Land | **Zoning** | | LAM3 |

## Assessment & Taxes

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| | **Total Taxable Value** | $209,919 | **Tax Amount** | $3,155 | **Tax Rate Area** | 6-658 |
| | **Land Value** | $209,919 | **Tax Account ID** | | | |
| | **Improvement Value** | | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| | **Improvement Ratio** | | **Delinquent Tax Year** | 2014,2020 | | |
| | **Total Value** | | **Market Improvement Value** | | | |
| | **Market Land Value** | | **Market Value Year** | | | |

# Fidelity National Title® PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26266245

**Property Address**
**City, State & Zip**     VERNON, CA 90058
**County**     LOS ANGELES COUNTY
**Mailing Address**     2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307
**Map Reference**

**Property Use**     Industrial - Vacant Land
**Parcel Number**     5167-015-065

Click here to get the map in PDF       Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

CoStar

2445 S Alameda St



Copyrighted report licensed to Braun International - 3532857.

2203 S. Alameda Street, Los Angeles, CA



**Market Data**



Industrial Submarket Report

# Vernon

Los Angeles - CA

PREPARED BY



Anthony Fitzgerald
Senior Broker/Appraiser/Company Broker



Vernon Industrial

INDUSTRIAL SUBMARKET REPORT

| | |
|---|---|
| Submarket Key Statistics | 2 |
| Leasing | 3 |
| Rent | 7 |
| Construction | 9 |
| Sales | 12 |
| Sales Past 12 Months | 13 |
| Supply & Demand Trends | 15 |
| Rent & Vacancy | 17 |
| Sale Trends | 19 |




# Overview

**Vernon Industrial**

| 12 Mo Deliveries in SF | 12 Mo Net Absorption in SF | Vacancy Rate | 12 Mo Rent Growth |
|---|---|---|---|
| 453 K | (486 K) | 3.1% | 3.5% |

Vacancies have been on the rise in 2020, like the greater L.A. industrial market, and are currently 3.1%. Rents continue to see growth in recent quarters, despite the onset of the pandemic, but the pace of gains has moderated compared to recent years.

Construction has not been an issue in the submarket, with fairly modest development levels during the past decade. Building new industrial space in the area often requires demolition of older industrial product. Focusing on capital markets, 2020 sales activity was down from 2019 but still solid. Recent sales and the pricing achieved suggest investors remain focused on industrial assets in the area.

Vernon's industrial market includes many older buildings and also has one of the highest concentrations of specialized industrial properties, which primarily includes manufacturing but also comprises other subtypes such as cold storage facilities, food processing facilities, and showrooms. Whereas around 45% of the submarket's industrial inventory falls in the specialized category, that figured is just over 25% for the Greater Los Angeles industrial market. The remaining of the inventory in Vernon largely comprises warehouses and distribution facilities.

The city of Vernon is unique in that there are only around 100 permanent residents in the city proper, but there are 1,800 businesses that employ around 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights.

## KEY INDICATORS

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,988,643 | 4.0% | $11.65 | 4.7% | (10,281) | 0 | 0 |
| Specialized Industrial | 36,531,408 | 2.0% | $11.83 | 3.7% | 0 | 0 | 0 |
| Flex | 539,701 | 4.2% | $14.69 | 4.2% | 0 | 0 | 0 |
| Submarket | 82,059,752 | 3.1% | $11.75 | 4.2% | (10,281) | 0 | 0 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 1.1% | 4.3% | 3.0% | 6.2% | 2010 Q1 | 1.9% | 2019 Q4 |
| Net Absorption SF | (486 K) | (112,388) | 68,431 | 2,003,547 | 2003 Q3 | (1,904,511) | 2007 Q3 |
| Deliveries SF | 453 K | 327,769 | 41,535 | 1,002,217 | 2018 Q4 | 0 | 2013 Q1 |
| Rent Growth | 3.5% | 3.8% | 4.8% | 8.9% | 2017 Q2 | -4.8% | 2009 Q4 |
| Sales Volume | $415 M | $258.7M | N/A | $613.8M | 2018 Q3 | $45.9M | 2001 Q3 |



# Leasing

Vacancies in Vernon have since been on the rise since witnessing a 20-year low of 2.0% at the end of 2019, and are currently 3.1%. The submarket saw a series of larger moveouts over this past summer by tenants including PVM, a fashion conglomerate, vacating 140,000 SF at 1735 S Santa Fe Ave., as well as Cenveo, a company that manufactures print-related products, moving out of 103,000 SF at 6250 S. Boyle Ave.

In terms of notable recent submarket activity, this past September US Elogistics Service Corp., a third-party logistics firm, 230,000-SF lease's commenced at the Prologis Vernon Business center. The property is one of the newest warehouses in the area, having completed at the beginning of 2020. US Elogistics committed to a starting rent of $11.40/SF on a triple-net basis. In November, an undisclosed tenant committed to a 165,000 SF, three-year lease at 4615 Alcoa Ave., a 1940s-built warehouse.

The submarket's largest tenants come from a diverse set of industries. 99 Cents Only Stores owns its 930,000-SF headquarters and distribution center at 4000 Union Pacific Ave.. The retailer also has another 620,000 SF facility at 6100 Garfield in the adjacent Commerce Submarket. Shason, a fabric wholesaler, Glasswerks, a glass manufacturer, and Preferred Freezer Services all have footprints around 500,000 SF.

NET ABSORPTION, NET DELIVERIES & VACANCY





## Leasing

Vernon Industrial

VACANCY RATE



AVAILABILITY RATE




Copyrighted report licensed to Braun International - 21614


# Leasing

**Vernon Industrial**

### 4 & 5 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| Prologis Vernon Business Ce... 5215 S Boyle Ave | ★ ★ ★ ★ ★ | 232,229 | 1 | 232,229 | 40.0% | 232,229 |
| Prologis Vernon Business Ce... 2929 E 54th St | ★ ★ ★ ★ ★ | 113,952 | 1 | 113,952 | 20.0% | 113,952 |
| Sara Lee 5200 S Alameda St | ★ ★ ★ ★ ☆ | 125,643 | 1 | 40,196 | 19.2% | 40,196 |
| 3305 Bandini Blvd | ★ ★ ★ ★ ★ | 137,436 | 1 | 15,288 | 0% | 0 |
| 6152-6172 Boyle Ave | ★ ★ ★ ★ ☆ | 274,821 | 1 | 49,569 | 28.4% | (149,240) |





# Leasing

**Vernon Industrial**

3 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| 2445 E 12th St | ★★★☆☆ | 89,117 | 2 | 44,207 | 59.6% | 22,133 |
| 4323-4329 Bandini Blvd | ★★★★☆ | 43,400 | 1 | 21,460 | 0% | 18,360 |
| 3305 E Vernon Ave | ★★★★☆ | 103,603 | 1 | 16,970 | 0% | 14,519 |
| 2610-2660 E 37th St | ★★★★☆ | 117,692 | 1 | 54,946 | 28.0% | 7,916 |
| Bldg 139 5981-5999 Malburg Way | ★★★★☆ | 50,093 | 2 | 15,290 | 2.4% | 6,116 |
| Bldg 135 6099-6131 Malburg Way | ★★★☆☆ | 51,246 | 2 | 45,607 | 37.0% | 4,559 |
| 3400-3402 Slauson | ★★★☆☆ | 53,836 | 1 | 15,132 | 5.6% | 2,186 |
| 1525-1545 Rio Vista Ave | ★★★☆☆ | 29,025 | 1 | 9,709 | 6.7% | 1,402 |
| Ben's Wholesale 3109-3131 Bandini Blvd | ★★★☆☆ | 58,000 | 1 | 5,000 | 1.7% | 722 |
| 4592-4626 E 48th St | ★★★☆☆ | 30,840 | 3 | 30,840 | 13.5% | 0 |
| 3268 E Vernon Ave | ★★★☆☆ | 35,103 | 1 | 35,103 | 0% | 0 |
| Building 1 2011 E 49th St | ★★★☆☆ | 28,756 | 1 | 28,756 | 20.0% | 0 |
| Santa Fe Industrial Center 2601-2615 S Santa Fe Ave | ★★★☆☆ | 35,334 | 1 | 9,170 | 0% | 0 |
| 4545 Pacific Blvd | ★★★☆☆ | 42,013 | 1 | 42,013 | 40.0% | 0 |
| 2425 E 38th St | ★★★☆☆ | 30,832 | 1 | 30,832 | 0% | 0 |
| 4300 E Washington Blvd | ★★★☆☆ | 8,767 | 2 | 6,427 | 18.1% | (1,500) |
| Bldg 140-141 3338-3390 Slauson Ave | ★★★☆☆ | 99,140 | 1 | 38,218 | 10.0% | (7,137) |
| Kmc Enterprises Import & Wh... 1536-1548 S Alameda St | ★★★☆☆ | 62,000 | 1 | 11,000 | 60.6% | (28,698) |
| 2301-2303 E 55th St | ★★★☆☆ | 86,000 | 1 | 50,000 | 33.5% | (36,000) |
| 4231 Firestone Blvd | ★★★☆☆ | 38,000 | 1 | 38,000 | 60.0% | (37,230) |




## Rent

**Vernon Industrial**

Average industrial asking rents in Vernon, $11.80/SF, are 15% below the Los Angeles industrial market average. While Vernon's location is prime, the quality of much of it's inventory is below-average. Year-over-year rent growth is presently running at 3.5%, compared to 3.2% across the greater market. The current pace of gains in the submarket represents a deceleration from several quarters ago.

MARKET RENT GROWTH (YOY)



| Specialized Industrial | Logistics | Flex | Vernon | Los Angeles |


Copyrighted report licensed to Braun International - 21614



## Rent

**Vernon Industrial**

MARKET RENT PER SQUARE FEET



Specialized Industrial    Logistics    Flex    Vernon    Los Angeles

 

# Construction

The City of Vernon prides itself as being "exclusively industrial" and is relatively amenable to industrial development, easing some of the challenges with entitlements and permitting. NIMBYs opposed to development are less prevalent than in many other areas in L.A. County. The area is largely built out, and in most cases new development requires the demolition of existing buildings.

There is currently no industrial space under construction in Vernon. There are several projects proposed in the area, with several in the 50,000-SF range and one just above 100,000 SF.

Looking at recent completions, two warehouses, one 114,000 SF, the other 232,000 SF, delivered in early 2020 in the Prologis Vernon Business Center. A 418,600-SF warehouse was demolished to make way for the properties. The smaller building delivered preleased, while the larger warehouse saw third-party logistics firm Elogistic ink a lease for the space this summer and moved into the property in September 2020. Prior to Prologis' development, the most recent major delivery was a 305,000-SF recycling and manufacturing plant located at 5300 S Boyle Ave. in late 2018.

DELIVERIES & DEMOLITIONS






# Construction

**Vernon Industrial**

| All-Time Annual Avg. Square Feet | Delivered Square Feet Past 8 Qtrs | Delivered Square Feet Next 8 Qtrs | Proposed Square Feet Next 8 Qtrs |
|---|---|---|---|
| 315,552 | 561,863 | 0 | 150,848 |

PAST 8 QUARTERS DELIVERIES, UNDER CONSTRUCTION, & PROPOSED



PAST & FUTURE DELIVERIES IN SQUARE FEET



 

# Construction

**Vernon Industrial**

RECENT DELIVERIES

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 4224 District Blvd | ★★★★☆ | 117,360 | 1 | May 2019 | Sep 2020 | Bridge Development Partners<br>Winix Inc |
| 2 | 3520 E Vernon Ave | ★★★☆☆ | 46,422 | - | Sep 2019 | Mar 2020 | -<br>GF Properties |
| 3 | Prologis Vernon Busines...<br>2929 E 54th St | ★★★★★ | 113,952 | 1 | Jan 2019 | Feb 2020 | Prologis<br>Prologis, Inc. |
| 4 | Prologis Vernon Busines...<br>5215 S Boyle Ave | ★★★★★ | 232,229 | 1 | Jan 2019 | Jan 2020 | Prologis<br>Prologis, Inc. |
| 5 | 6901 S Alameda St | ★★★☆☆ | 51,900 | 1 | Jun 2017 | Jan 2019 | -<br>Isaac Alchalel |

PROPOSED

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 4620 Seville Ave | ★★★★☆ | 58,480 | 1 | Jan 2021 | Dec 2021 | -<br>John Rhee |
| 2 | 3520 E Vernon Ave | ★★★☆☆ | 46,968 | 1 | Feb 2021 | Feb 2022 | Dedeaux Properties LLC |
| 3 | 2200 Nadeau St | ★★★☆☆ | 45,400 | 1 | May 2021 | May 2022 | - |



# Sales

Vernon saw $409 million worth of industrial property sales during the past 12 months. 2020 sales levels were down compared to activity in 2019 but were still solid and demonstrated investors remain focused acquiring assets in the submarket.

In July 2020, Orange County-based REDA acquired from ADM, a multinational food processing and commodities trading corporation, two properties for $32.3 million ($3.1 million/acre). The properties, both tired assets, sit on over 10 acres and were acquired solely for land value. REDA will likely use the site to develop latest generation warehouse space given the location is not attractive for residential or retail use.

More recently, this past September Sycamore Urban Properties executed a 60% partial interest transfer divided by three entities, of a cold storage facility at 2100 E 55th St that pegs the value of the property at $17.4 million ($405/SF). The elevated pricing is also driven by the newer vintage of the 2002-built property.

Average submarket pricing per SF, $191, is almost 20% less than the L.A. County industrial average. Average market cap rates, 4.6%, are similar to greater market averages.

SALES VOLUME & MARKET SALE PRICE PER SF






## Sales Past 12 Months

**Vernon Industrial**

| Sale Comparables | Avg. Cap Rate | Avg. Price/SF | Avg. Vacancy At Sale |
|:---:|:---:|:---:|:---:|
| 58 | 4.9% | $249 | 4.9% |

SALE COMPARABLE LOCATIONS



SALE COMPARABLES SUMMARY STATISTICS

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $295,896 | $7,408,499 | $3,635,604 | $42,244,500 |
| Price/SF | $61 | $249 | $228 | $730 |
| Cap Rate | 2.8% | 4.9% | 4.9% | 6.7% |
| Time Since Sale in Months | 0.4 | 4.5 | 3.8 | 11.7 |
| Property Attributes | Low | Average | Median | High |
| Building SF | 957 | 29,801 | 15,738 | 140,993 |
| Ceiling Height | 9' | 18'10" | 17'3" | 60' |
| Docks | 0 | 3 | 2 | 16 |
| Vacancy Rate At Sale | 0% | 4.9% | 0% | 100% |
| Year Built | 1927 | 1964 | 1960 | 2020 |
| Star Rating | ★★★★★ | ★★★★★ 2.1 | ★★★★★ | ★★★★★ |



# Sales Past 12 Months

**Vernon Industrial**

RECENT SIGNIFICANT SALES

| | Property Name - Address | Property | | | | Sale | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Rating | Yr Built | Bldg SF | Vacancy | Sale Date | Price | Price/SF | Cap Rate |
| 1 | 3425-3435 E Vernon Ave | ★★★★★ | 1974 | 140,993 | 0% | 12/8/2020 | $42,244,500 | $300 | - |
| 2 | 4224 District Blvd | ★★★★☆ | 2020 | 117,360 | 0% | 1/31/2020 | $34,034,400 | $290 | - |
| 3 | 4000 Noakes St | ★★★☆☆ | 2007 | 111,260 | 0% | 12/8/2020 | $33,336,000 | $300 | - |
| 4 | 2750 S Alameda St | ★★★☆☆ | 1980 | 63,590 | 0% | 12/17/2020 | $20,562,792 | $323 | - |
| 5 | Weld Built 2011-2031 E 27th St | ★★☆☆☆ | 1977 | 61,129 | 0% | 12/17/2020 | $19,152,923 | $313 | - |
| 6 | 3305 E Vernon Ave | ★★★☆☆ | 1980 | 103,603 | 0% | 9/16/2020 | $18,550,000 | $179 | 6.2% |
| 7 | Preferred Freezer Services 2100 E 55th St | ★★★☆☆ | 2002 | 72,000 | 0% | 9/1/2020 | $17,444,000 | $404 | - |
| 8 | 2800-2900 Sierra Pine Ave | ★★☆☆☆ | 1965 | 132,929 | 0% | 9/9/2020 | $17,200,000 | $129 | - |
| 9 | 3520 E Vernon Ave | ★★★☆☆ | 2020 | 46,422 | 0% | 10/6/2020 | $14,800,000 | $319 | 3.8% |
| 10 | Bldg A 5601 Bickett St | ★★★☆☆ | 2002 | 47,774 | 0% | 8/17/2020 | $13,750,000 | $288 | - |
| 11 | 1930 E 65th St | ★★★☆☆ | 1987 | 60,137 | 0% | 12/31/2020 | $13,600,000 | $226 | - |
| 12 | 2438-2454 E 27th St | ★★☆☆☆ | 1957 | 83,768 | 64.9% | 9/11/2020 | $13,300,000 | $159 | - |
| 13 | 1931 E 27th St | ★★☆☆☆ | 1961 | 35,000 | 0% | 12/17/2020 | $12,239,970 | $350 | - |
| 14 | 3501 E Vernon Ave | ★★★☆☆ | 1997 | 38,115 | 0% | 12/8/2020 | $11,420,500 | $300 | - |
| 15 | 2828 S Alameda St | ★★☆☆☆ | 1968 | 25,000 | 0% | 12/17/2020 | $9,465,851 | $379 | - |
| 16 | 3300 Bandini Blvd | ★★★★☆ | 1999 | 37,359 | 0% | 11/25/2020 | $8,865,000 | $237 | - |
| 17 | 3268 E Vernon Ave | ★★★★☆ | 1999 | 35,103 | 0% | 7/28/2020 | $8,755,000 | $249 | 4.9% |
| 18 | Dean Distribution 2099 E 27th St | ★★☆☆☆ | 1976 | 27,000 | 0% | 12/17/2020 | $8,557,990 | $317 | - |
| 19 | 2640 E 26th St | ★★★★★ | 1964 | 40,105 | 0% | 10/13/2020 | $8,500,000 | $212 | - |
| 20 | Thermwell Products 2049-2051 E 27th St | ★★☆☆☆ | 1977 | 25,000 | 0% | 12/17/2020 | $7,937,883 | $318 | - |



## Supply & Demand Trends

### OVERALL SUPPLY & DEMAND

| Year | Inventory SF | Inventory SF Growth | Inventory % Growth | Net Absorption SF | Net Absorption % of Inv | Construction Ratio |
|---|---|---|---|---|---|---|
| 2025 | 82,066,818 | 13,014 | 0% | 42,145 | 0.1% | 0.3 |
| 2024 | 82,053,804 | 9,946 | 0% | 190,860 | 0.2% | 0.1 |
| 2023 | 82,043,858 | 6,636 | 0% | 237,041 | 0.3% | 0 |
| 2022 | 82,037,222 | (1,537) | 0% | 117,510 | 0.1% | - |
| 2021 | 82,038,759 | (20,993) | 0% | (204,278) | -0.2% | - |
| YTD | 82,059,752 | 0 | 0% | (10,281) | 0% | - |
| 2020 | 82,059,752 | 509,963 | 0.6% | (511,269) | -0.6% | - |
| 2019 | 81,549,789 | (411,918) | -0.5% | 402,850 | 0.5% | - |
| 2018 | 81,961,707 | 278,486 | 0.3% | 306,722 | 0.4% | 0.9 |
| 2017 | 81,683,221 | (1,872,303) | -2.2% | (1,038,760) | -1.3% | - |
| 2016 | 83,555,524 | (56,146) | -0.1% | 129,608 | 0.2% | - |
| 2015 | 83,611,670 | 337,427 | 0.4% | 443,093 | 0.5% | 0.8 |
| 2014 | 83,274,243 | 369,374 | 0.4% | 642,756 | 0.8% | 0.6 |
| 2013 | 82,904,869 | (232,446) | -0.3% | 391,522 | 0.5% | - |
| 2012 | 83,137,315 | (506,688) | -0.6% | (1,323,122) | -1.6% | - |
| 2011 | 83,644,003 | (61,955) | -0.1% | 607,415 | 0.7% | - |
| 2010 | 83,705,958 | (851,406) | -1.0% | (312,147) | -0.4% | - |
| 2009 | 84,557,364 | (417,044) | -0.5% | (1,417,395) | -1.7% | - |

### SPECIALIZED INDUSTRIAL SUPPLY & DEMAND

| Year | Inventory SF | Inventory SF Growth | Inventory % Growth | Net Absorption SF | Net Absorption % of Inv | Construction Ratio |
|---|---|---|---|---|---|---|
| 2025 | 36,531,668 | 1,049 | 0% | 31,779 | 0.1% | 0 |
| 2024 | 36,530,619 | 775 | 0% | 75,803 | 0.2% | 0 |
| 2023 | 36,529,844 | 468 | 0% | 138,871 | 0.4% | 0 |
| 2022 | 36,529,376 | (283) | 0% | 93,565 | 0.3% | - |
| 2021 | 36,529,659 | (1,749) | 0% | (194,906) | -0.5% | - |
| YTD | 36,531,408 | 0 | 0% | - | - | - |
| 2020 | 36,531,408 | 46,422 | 0.1% | (216,045) | -0.6% | - |
| 2019 | 36,484,986 | (36,720) | -0.1% | 119,132 | 0.3% | - |
| 2018 | 36,521,706 | 121,130 | 0.3% | 316,048 | 0.9% | 0.4 |
| 2017 | 36,400,576 | 9,429 | 0% | (269,365) | -0.7% | - |
| 2016 | 36,391,147 | (8,593) | 0% | 287,637 | 0.8% | - |
| 2015 | 36,399,740 | 249,986 | 0.7% | 332,133 | 0.9% | 0.8 |
| 2014 | 36,149,754 | 82,434 | 0.2% | 121,361 | 0.3% | 0.7 |
| 2013 | 36,067,320 | (31,834) | -0.1% | 105,428 | 0.3% | - |
| 2012 | 36,099,154 | (88,938) | -0.2% | (473,168) | -1.3% | - |
| 2011 | 36,188,092 | 152,767 | 0.4% | 309,350 | 0.9% | 0.5 |
| 2010 | 36,035,325 | (100,860) | -0.3% | (22,379) | -0.1% | - |
| 2009 | 36,136,185 | (4,842) | 0% | (101,151) | -0.3% | - |



# Supply & Demand Trends

LOGISTICS SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|--|--|----------------|--|--|
| | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 44,995,449 | 11,965 | 0% | 9,163 | 0% | 1.3 |
| 2024 | 44,983,484 | 9,171 | 0% | 113,801 | 0.3% | 0.1 |
| 2023 | 44,974,313 | 6,168 | 0% | 96,956 | 0.2% | 0.1 |
| 2022 | 44,968,145 | (1,254) | 0% | 23,488 | 0.1% | - |
| 2021 | 44,969,399 | (19,244) | 0% | (2,233) | 0% | - |
| YTD | 44,988,643 | 0 | 0% | (10,281) | 0% | - |
| 2020 | 44,988,643 | 463,541 | 1.0% | (290,777) | -0.6% | - |
| 2019 | 44,525,102 | (375,198) | -0.8% | 298,406 | 0.7% | - |
| 2018 | 44,900,300 | 157,356 | 0.4% | (10,129) | 0% | - |
| 2017 | 44,742,944 | (1,881,732) | -4.0% | (782,542) | -1.7% | - |
| 2016 | 46,624,676 | (47,553) | -0.1% | (154,129) | -0.3% | - |
| 2015 | 46,672,229 | 87,441 | 0.2% | 111,780 | 0.2% | 0.8 |
| 2014 | 46,584,788 | 286,940 | 0.6% | 503,495 | 1.1% | 0.6 |
| 2013 | 46,297,848 | (191,237) | -0.4% | 265,448 | 0.6% | - |
| 2012 | 46,489,085 | (417,750) | -0.9% | (841,094) | -1.8% | - |
| 2011 | 46,906,835 | (214,722) | -0.5% | 288,474 | 0.6% | - |
| 2010 | 47,121,557 | (750,546) | -1.6% | (290,645) | -0.6% | - |
| 2009 | 47,872,103 | (418,010) | -0.9% | (1,285,353) | -2.7% | - |

FLEX SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|--|--|----------------|--|--|
| | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 539,701 | 0 | 0% | 1,203 | 0.2% | 0 |
| 2024 | 539,701 | 0 | 0% | 1,256 | 0.2% | 0 |
| 2023 | 539,701 | 0 | 0% | 1,214 | 0.2% | 0 |
| 2022 | 539,701 | 0 | 0% | 457 | 0.1% | 0 |
| 2021 | 539,701 | 0 | 0% | (7,139) | -1.3% | - |
| YTD | 539,701 | 0 | 0% | - | - | - |
| 2020 | 539,701 | 0 | 0% | (4,447) | -0.8% | - |
| 2019 | 539,701 | 0 | 0% | (14,688) | -2.7% | - |
| 2018 | 539,701 | 0 | 0% | 803 | 0.1% | 0 |
| 2017 | 539,701 | 0 | 0% | 13,147 | 2.4% | 0 |
| 2016 | 539,701 | 0 | 0% | (3,900) | -0.7% | - |
| 2015 | 539,701 | 0 | 0% | (820) | -0.2% | - |
| 2014 | 539,701 | 0 | 0% | 17,900 | 3.3% | 0 |
| 2013 | 539,701 | (9,375) | -1.7% | 20,646 | 3.8% | - |
| 2012 | 549,076 | 0 | 0% | (8,860) | -1.6% | - |
| 2011 | 549,076 | 0 | 0% | 9,591 | 1.7% | 0 |
| 2010 | 549,076 | 0 | 0% | 877 | 0.2% | 0 |
| 2009 | 549,076 | 5,808 | 1.1% | (30,891) | -5.6% | - |



# Rent & Vacancy

Vernon Industrial

## OVERALL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
|---|---|---|---|---|---|---|---|
| 2025 | $14.74 | 210 | 2.8% | 25.5% | 2,175,249 | 2.7% | 0% |
| 2024 | $14.34 | 205 | 3.5% | 22.1% | 2,205,804 | 2.7% | -0.2% |
| 2023 | $13.85 | 198 | 5.5% | 18.0% | 2,385,728 | 2.9% | -0.3% |
| 2022 | $13.14 | 187 | 8.5% | 11.9% | 2,615,158 | 3.2% | -0.1% |
| 2021 | $12.11 | 173 | 3.1% | 3.1% | 2,733,258 | 3.3% | 0.2% |
| YTD | $11.75 | 168 | 0.1% | 0.1% | 2,559,543 | 3.1% | 0% |
| 2020 | $11.74 | 168 | 3.6% | 0% | 2,549,262 | 3.1% | 1.2% |
| 2019 | $11.34 | 162 | 5.3% | -3.5% | 1,528,030 | 1.9% | -1.0% |
| 2018 | $10.77 | 154 | 7.2% | -8.3% | 2,342,798 | 2.9% | -0.1% |
| 2017 | $10.05 | 143 | 8.8% | -14.5% | 2,453,593 | 3.0% | -0.9% |
| 2016 | $9.23 | 132 | 8.4% | -21.4% | 3,287,136 | 3.9% | -0.2% |
| 2015 | $8.51 | 121 | 8.5% | -27.5% | 3,472,890 | 4.2% | -0.1% |
| 2014 | $7.85 | 112 | 7.4% | -33.2% | 3,578,556 | 4.3% | -0.3% |
| 2013 | $7.31 | 104 | 5.7% | -37.8% | 3,851,938 | 4.6% | -0.7% |
| 2012 | $6.91 | 99 | 4.1% | -41.1% | 4,475,906 | 5.4% | 1.0% |
| 2011 | $6.64 | 95 | 1.8% | -43.4% | 3,659,472 | 4.4% | -0.8% |
| 2010 | $6.53 | 93 | -2.2% | -44.4% | 4,329,004 | 5.2% | -0.6% |
| 2009 | $6.67 | 95 | -4.8% | -43.2% | 4,868,263 | 5.8% | 1.2% |

## SPECIALIZED INDUSTRIAL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
|---|---|---|---|---|---|---|---|
| 2025 | $14.87 | 207 | 2.9% | 25.7% | 573,321 | 1.6% | -0.1% |
| 2024 | $14.45 | 201 | 3.6% | 22.2% | 604,008 | 1.7% | -0.2% |
| 2023 | $13.96 | 194 | 5.5% | 18.0% | 679,000 | 1.9% | -0.4% |
| 2022 | $13.23 | 184 | 8.5% | 11.8% | 817,369 | 2.2% | -0.3% |
| 2021 | $12.19 | 170 | 3.1% | 3.1% | 911,186 | 2.5% | 0.5% |
| YTD | $11.83 | 165 | 0% | 0% | 718,004 | 2.0% | 0% |
| 2020 | $11.83 | 165 | 3.3% | 0% | 718,004 | 2.0% | 0.7% |
| 2019 | $11.45 | 159 | 5.1% | -3.2% | 455,537 | 1.2% | -0.4% |
| 2018 | $10.90 | 152 | 6.9% | -7.9% | 611,389 | 1.7% | -0.5% |
| 2017 | $10.20 | 142 | 8.7% | -13.8% | 806,307 | 2.2% | 0.8% |
| 2016 | $9.38 | 130 | 8.4% | -20.7% | 527,513 | 1.4% | -0.8% |
| 2015 | $8.65 | 120 | 8.1% | -26.9% | 823,743 | 2.3% | -0.2% |
| 2014 | $8.01 | 111 | 7.2% | -32.3% | 905,890 | 2.5% | -0.1% |
| 2013 | $7.47 | 104 | 5.8% | -36.8% | 944,817 | 2.6% | -0.4% |
| 2012 | $7.06 | 98 | 3.8% | -40.3% | 1,082,079 | 3.0% | 1.1% |
| 2011 | $6.81 | 95 | 1.7% | -42.5% | 697,849 | 1.9% | -0.4% |
| 2010 | $6.69 | 93 | -2.3% | -43.4% | 854,432 | 2.4% | -0.2% |
| 2009 | $6.85 | 95 | -4.7% | -42.1% | 932,913 | 2.6% | 0.3% |



# Rent & Vacancy

## LOGISTICS RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|-------------|------------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.60 | 214 | 2.8% | 25.4% | 1,576,044 | 3.5% | 0% |
| 2024 | $14.20 | 208 | 3.4% | 22.0% | 1,574,709 | 3.5% | -0.2% |
| 2023 | $13.73 | 201 | 5.4% | 17.9% | 1,678,385 | 3.7% | -0.2% |
| 2022 | $13.03 | 191 | 8.4% | 11.9% | 1,768,232 | 3.9% | -0.1% |
| 2021 | $12.01 | 176 | 3.2% | 3.2% | 1,792,058 | 4.0% | 0% |
| YTD | $11.65 | 171 | 0.1% | 0.1% | 1,818,664 | 4.0% | 0% |
| 2020 | $11.64 | 170 | 3.9% | 0% | 1,808,383 | 4.0% | 1.7% |
| 2019 | $11.21 | 164 | 5.5% | -3.7% | 1,054,065 | 2.4% | -1.5% |
| 2018 | $10.62 | 155 | 7.4% | -8.8% | 1,727,669 | 3.8% | 0.2% |
| 2017 | $9.89 | 145 | 8.9% | -15.1% | 1,642,743 | 3.7% | -2.2% |
| 2016 | $9.07 | 133 | 8.5% | -22.0% | 2,741,933 | 5.9% | 0.2% |
| 2015 | $8.36 | 122 | 8.9% | -28.2% | 2,635,357 | 5.6% | -0.1% |
| 2014 | $7.68 | 112 | 7.6% | -34.0% | 2,659,696 | 5.7% | -0.5% |
| 2013 | $7.14 | 104 | 5.6% | -38.7% | 2,876,251 | 6.2% | -1.0% |
| 2012 | $6.76 | 99 | 4.4% | -42.0% | 3,332,936 | 7.2% | 1.0% |
| 2011 | $6.47 | 95 | 1.8% | -44.4% | 2,909,592 | 6.2% | -1.0% |
| 2010 | $6.36 | 93 | -2.2% | -45.4% | 3,412,950 | 7.2% | -0.8% |
| 2009 | $6.50 | 95 | -4.9% | -44.2% | 3,872,851 | 8.1% | 1.9% |

## FLEX RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|-------------|------------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $18.27 | 186 | 2.7% | 24.3% | 25,884 | 4.8% | -0.2% |
| 2024 | $17.79 | 181 | 3.3% | 21.0% | 27,087 | 5.0% | -0.2% |
| 2023 | $17.22 | 175 | 5.3% | 17.1% | 28,343 | 5.3% | -0.2% |
| 2022 | $16.35 | 166 | 8.3% | 11.2% | 29,557 | 5.5% | -0.1% |
| 2021 | $15.10 | 154 | 2.7% | 2.7% | 30,014 | 5.6% | 1.3% |
| YTD | $14.69 | 149 | -0.1% | -0.1% | 22,875 | 4.2% | 0% |
| 2020 | $14.70 | 150 | 1.7% | 0% | 22,875 | 4.2% | 0.8% |
| 2019 | $14.46 | 147 | 3.6% | -1.6% | 18,428 | 3.4% | 2.7% |
| 2018 | $13.96 | 142 | 5.9% | -5.1% | 3,740 | 0.7% | -0.1% |
| 2017 | $13.18 | 134 | 7.4% | -10.3% | 4,543 | 0.8% | -2.4% |
| 2016 | $12.28 | 125 | 6.0% | -16.5% | 17,690 | 3.3% | 0.7% |
| 2015 | $11.59 | 118 | 7.5% | -21.2% | 13,790 | 2.6% | 0.2% |
| 2014 | $10.78 | 110 | 2.9% | -26.7% | 12,970 | 2.4% | -3.3% |
| 2013 | $10.48 | 107 | 7.6% | -28.7% | 30,870 | 5.7% | -5.4% |
| 2012 | $9.74 | 99 | 0.7% | -33.7% | 60,891 | 11.1% | 1.6% |
| 2011 | $9.68 | 98 | 3.6% | -34.2% | 52,031 | 9.5% | -1.7% |
| 2010 | $9.34 | 95 | -1.9% | -36.4% | 61,622 | 11.2% | -0.2% |
| 2009 | $9.52 | 97 | -3.2% | -35.2% | 62,499 | 11.4% | 6.6% |



## Sale Trends

OVERALL SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $259.16 | 329 | 4.2% |
| 2024 | - | - | - | - | - | - | $251.25 | 319 | 4.2% |
| 2023 | - | - | - | - | - | - | $240.60 | 306 | 4.2% |
| 2022 | - | - | - | - | - | - | $222.65 | 283 | 4.3% |
| 2021 | - | - | - | - | - | - | $195.66 | 248 | 4.5% |
| YTD | - | - | - | - | - | - | $190.58 | 242 | 4.6% |
| 2020 | 59 | $414.9M | 2.1% | $7,408,499 | $246.81 | 4.9% | $189.63 | 241 | 4.6% |
| 2019 | 87 | $503.4M | 3.5% | $6,895,850 | $201.95 | 5.2% | $176.26 | 224 | 4.7% |
| 2018 | 135 | $482.3M | 4.1% | $5,674,682 | $190.70 | 5.2% | $160.84 | 204 | 4.8% |
| 2017 | 140 | $348.8M | 4.2% | $3,875,323 | $154.01 | 4.7% | $143.63 | 182 | 4.9% |
| 2016 | 142 | $471M | 5.2% | $4,443,763 | $123.16 | 5.4% | $128.59 | 163 | 5.1% |
| 2015 | 126 | $382.6M | 4.1% | $3,985,075 | $121.09 | 6.2% | $114.63 | 146 | 5.3% |
| 2014 | 111 | $373.2M | 4.9% | $4,056,753 | $96.40 | - | $100.51 | 128 | 5.6% |
| 2013 | 91 | $211.2M | 4.9% | $2,974,229 | $55.07 | 6.9% | $89.24 | 113 | 5.9% |
| 2012 | 109 | $201.7M | 4.2% | $3,305,744 | $79.65 | 5.0% | $82.71 | 105 | 6.1% |
| 2011 | 66 | $108.1M | 1.8% | $3,004,017 | $97.23 | 6.8% | $77.48 | 98 | 6.4% |
| 2010 | 62 | $112.8M | 5.0% | $3,133,778 | $50.83 | 8.5% | $73.50 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

SPECIALIZED INDUSTRIAL SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $251.02 | 325 | 4.2% |
| 2024 | - | - | - | - | - | - | $243.25 | 315 | 4.2% |
| 2023 | - | - | - | - | - | - | $232.77 | 302 | 4.3% |
| 2022 | - | - | - | - | - | - | $215.32 | 279 | 4.3% |
| 2021 | - | - | - | - | - | - | $189.19 | 245 | 4.5% |
| YTD | - | - | - | - | - | - | $184.43 | 239 | 4.6% |
| 2020 | 22 | $230.8M | 2.5% | $10,991,309 | $256.73 | 5.4% | $183.45 | 238 | 4.6% |
| 2019 | 47 | $311.8M | 4.9% | $8,660,723 | $217.37 | 4.5% | $170.10 | 220 | 4.7% |
| 2018 | 47 | $198.2M | 3.6% | $6,606,785 | $190.46 | 5.1% | $155.28 | 201 | 4.8% |
| 2017 | 58 | $123.4M | 4.9% | $3,526,839 | $135.54 | 4.8% | $138.87 | 180 | 4.9% |
| 2016 | 64 | $152.2M | 4.1% | $3,622,865 | $133.55 | 4.6% | $124.58 | 161 | 5.1% |
| 2015 | 50 | $187.2M | 4.4% | $5,059,452 | $130.47 | 7.7% | $111.22 | 144 | 5.3% |
| 2014 | 43 | $211.4M | 6.2% | $5,562,885 | $95.83 | - | $97.87 | 127 | 5.7% |
| 2013 | 32 | $92.2M | 2.7% | $3,841,139 | $101.92 | 6.9% | $87.09 | 113 | 5.9% |
| 2012 | 45 | $92.7M | 4.5% | $3,706,253 | $91.17 | - | $80.93 | 105 | 6.1% |
| 2011 | 41 | $85.7M | 2.6% | $3,175,364 | $110.58 | 6.8% | $75.93 | 98 | 6.4% |
| 2010 | 34 | $56.5M | 6.3% | $2,826,528 | $51.39 | - | $72.06 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




# Sale Trends

**Vernon Industrial**

## LOGISTICS SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|-------------|-------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $265.55 | 332 | 4.2% |
| 2024 | - | - | - | - | - | - | $257.54 | 322 | 4.2% |
| 2023 | - | - | - | - | - | - | $246.75 | 309 | 4.2% |
| 2022 | - | - | - | - | - | - | $228.41 | 286 | 4.3% |
| 2021 | - | - | - | - | - | - | $200.74 | 251 | 4.5% |
| YTD | - | - | - | - | - | - | $195.38 | 245 | 4.6% |
| 2020 | 36 | $184.1M | 1.9% | $5,258,812 | $235.41 | 2.8% | $194.48 | 243 | 4.6% |
| 2019 | 40 | $191.6M | 2.4% | $5,178,677 | $181.05 | 5.6% | $181.04 | 227 | 4.6% |
| 2018 | 87 | $281.8M | 4.6% | $5,217,951 | $190.26 | 5.4% | $165.12 | 207 | 4.7% |
| 2017 | 81 | $225.3M | 3.7% | $4,097,085 | $166.44 | 4.7% | $147.25 | 184 | 4.9% |
| 2016 | 77 | $318.9M | 6.0% | $4,982,477 | $118.76 | 5.8% | $131.61 | 165 | 5.0% |
| 2015 | 73 | $192M | 3.9% | $3,368,411 | $114.49 | 4.7% | $117.18 | 147 | 5.3% |
| 2014 | 68 | $161.8M | 4.0% | $2,996,882 | $97.16 | - | $102.46 | 128 | 5.6% |
| 2013 | 59 | $119M | 6.7% | $2,531,552 | $40.60 | - | $90.81 | 114 | 5.9% |
| 2012 | 63 | $109M | 3.9% | $3,027,613 | $71.93 | 5.0% | $84.00 | 105 | 6.1% |
| 2011 | 25 | $22.4M | 1.1% | $2,489,977 | $66.51 | - | $78.58 | 98 | 6.4% |
| 2010 | 28 | $56.3M | 4.1% | $3,517,841 | $50.28 | 8.5% | $74.51 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

## FLEX SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|-------------|-------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $274.59 | 298 | 4.3% |
| 2024 | - | - | - | - | - | - | $266.45 | 289 | 4.3% |
| 2023 | - | - | - | - | - | - | $255.40 | 277 | 4.3% |
| 2022 | - | - | - | - | - | - | $236.60 | 257 | 4.4% |
| 2021 | - | - | - | - | - | - | $208.35 | 226 | 4.6% |
| YTD | - | - | - | - | - | - | $203.93 | 221 | 4.7% |
| 2020 | 1 | $0.00 | 1.5% | - | - | - | $202.73 | 220 | 4.7% |
| 2019 | - | - | - | - | - | - | $192.40 | 209 | 4.7% |
| 2018 | 1 | $2.4M | 1.4% | $2,375,000 | $304.49 | - | $178.92 | 194 | 4.8% |
| 2017 | 1 | $0.00 | 0.9% | - | - | - | $163.62 | 177 | 4.9% |
| 2016 | 1 | $0.00 | 0.6% | - | - | - | $147.02 | 159 | 5.1% |
| 2015 | 3 | $3.4M | 10.1% | $1,684,000 | $70.71 | - | $132.33 | 144 | 5.3% |
| 2014 | - | - | - | - | - | - | $116.30 | 126 | 5.6% |
| 2013 | - | - | - | - | - | - | $103.65 | 112 | 5.9% |
| 2012 | 1 | $0.00 | 1.7% | - | - | - | $96.22 | 104 | 6.1% |
| 2011 | - | - | - | - | - | - | $90.38 | 98 | 6.4% |
| 2010 | - | - | - | - | - | - | $86.02 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




1                             **DECLARATION OF ANTHONY FITZGERALD**

2          I, Anthony Fitzgerald, hereby declare and state as follows:

3             1.       I am over the age of 18 years and a Certified General Appraiser. Except when based

4  on information and belief, the facts stated herein are within my personal knowledge and if I am

5  called upon to testify, I could and would do so competently thereto.

6             2.       I am a Certified General Real Estate Appraiser licensed by the State of California

7  and my State of California Real Estate Appraiser's License Number is AG020375.

8             3.       I am an appraiser employed by Braun International.

9             4.       I am the appraiser of the real property owned by Jong Uk Byun, located at 8201

10  Santa Fe Avenue, Los Angeles, CA 90255, Assessor's Parcel Numbers: 6202-037-009, 6202-037-

11  010, 6202-036-009, 6202-036-012, 6202-037-006, 6202-037-004, 6202-036-013, 6202-036-010,

12  6202-036-011 ("Property").

13            5.       On or about December 1, 2020, Braun International was retained to provide an

14  unrestricted appraisal report.

15            6.       On or about January 11, 2020, I remitted the unrestricted appraisal report. As shown

16  in the unrestricted appraisal report, the appraised market value of such property is $27,750,000.00.

17  Attached hereto as Exhibit "1" is a true and correct copy of the unrestricted appraisal report for the

18  Property, which discloses all the data that I have used in forming my opinion.

19            7.       Although I cannot predict the economy or other variable factors, there is no

20  evidence of a decline in value in the foreseeable future in the subject property, based on my review

21  that I performed to prepare the appraisal report. Also, the subject property has not declined in

22  value since the date of the appraisal.

23         I declare under penalty of perjury under the laws of the United States of America that the

24  foregoing is true and correct.

25         Executed on January 28, 2021 at Los Angeles County, California.

26

27  _____

28                   Anthony Fitzgerald, Declarant



*since 1908*

**APPRAISAL REPORT**
**REAL ESTATE APPRAISAL**



Industrial Property
8201 Santa Fe Avenue
Huntington Park
Los Angeles County
CA 90255

**As of**
January 11, 2021

**Prepared For**
Jong Uk Byun
8201 Santa Fe Avenue
Huntington Park, CA 90255

Via Email

**Prepared by**
Anthony E. Fitzgerald
*Fellow of the Royal Institution of Chartered Surveyors (FRICS)*
*Certified General Real Estate Appraiser #AG020375*
Braun International Real Estate

**BRAUNCO.COM**
**866-568-6638**





*Since 1908*

January 11, 2021

Jong Uk Byun
8201 Santa Fe Avenue
Huntington Park, CA 90255

Via Email

RE: 8201 Santa Fe Avenue, Huntington Park, CA.

Dear Mr. Byun:

Per your request, Braun is pleased to transmit an Appraisal Report of the above referenced property. The purpose of our appraisal was to render an opinion of the As Is Market Value of the Leased Fee Interest of the subject property, as of January 11, 2021 . The appraisal will be used for bankruptcy litigation purposes. No other use is permitted without the permission of Braun International Real Estate

We prepared an Appraisal Report for the subject property identified above. This appraisal report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP) as well as requirements of Title XI of the Financial Institution Reform, Recovery, and Enforcement Act of 1989. The value opinion is qualified by certain assumptions, limiting conditions, certifications, and definitions, which are set forth in the restrictive report.

The following pages reflect the various techniques and analysis that form the basis of our opinion along with various sales and general market conditions obtained from various brokers and real estate appraisers in the subject area. The reader is referred to the Assumptions and Limiting Conditions presented in the report and the alteration of any items may provide for an adjustment in the values contained herein. ta, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. Our valuation of the subject property considered the best information that was available at the time of our analysis. Users are reminded that the appraisal conclusions in this report are effective as of the stated date of valuation. Please reference page 7 of this report for important information regarding the scope of research and analysis for this appraisal, including property identification, inspection, highest and best use analysis, and valuation methodology.

We certify that we have no present or contemplated future interest in the property beyond this estimate of value. Your attention is directed to the Limiting Conditions and Assumptions section of this report. Acceptance of this report constitutes an agreement with these conditions and assumptions. In particular, we note the following:

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

*Extraordinary Assumptions*
According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

**VALUATION GROUP**              2              **COPYRIGHT © 2021**

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

8201 Santa Fe Avenue, Los Angeles, CA

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client apart from environmental reports and correspondence from the EPA. Included in the addendum is several letters from Brash Industries outlining the historic environmental issues and current status. We assume no liability for any environmental issues.

2. Despite the COVID-19 virus, an inspection of the Premises was performed on August 12, 2020. The appraiser relied on public documents and information provided by the Owner and/or their agent(s) The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s), in particular the lease terms.

The use of a hypothetical condition or extraordinary assumptions can impact value. Based on the appraisal described in the accompanying report, subject to the Limiting Conditions and Assumptions, Extraordinary Assumptions and Hypothetical Conditions (if any), we have made the following value conclusion(s):

**Market Value**

The As Is Market Value was as of January 11, 2021 :

**Twenty-Seven Million Seven Hundred Fifty Thousand Dollars**
**($27,750,000)**

As per USPAP requirements the market exposure time preceding January 11, 2021  would have been 6-9 months and the estimated marketing period as of January 11, 2021  is 6-9 months.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits and Addenda.

**Respectfully submitted,**

**Anthony E. Fitzgerald,**
*Fellow of the Royal Institute of Chartered Surveyors F.R.I.C.S*
*California Certified General Real Estate Appraiser*
*#AG020375*

**VALUATION GROUP**                              3                              **COPYRIGHT © 2021**



8201 Santa Fe Avenue, Los Angeles, CA



TABLE OF CONTENTS

Summary of Important Facts and Conclusions ....................................................................5
Limiting Conditions and Assumptions ...............................................................................7
Scope of Work ....................................................................................................................8
Regional Analysis ..............................................................................................................11
    Subject Photographs .....................................................................................................19
Zoning ................................................................................................................................29
Highest and Best Use .........................................................................................................32
    Definition of Highest and Best Use ..............................................................................32
    Conclusion .....................................................................................................................33
Valuation Methodology ......................................................................................................34
    Analyses Applied ..........................................................................................................34
Cost Approach ....................................................................................................................34
Sales Comparison Approach ...............................................................................................35
Comparables Map ...............................................................................................................36
Analysis Grid ......................................................................................................................36
Comparable Adjustments ....................................................................................................38
Income Approach ................................................................................................................40
Final Reconciliation ...........................................................................................................45
Value Indications ................................................................................................................45
Cost Approach ....................................................................................................................45
Sales Comparison Approach ...............................................................................................45
Income Approach – Direct Capitalization ..........................................................................45
Value Conclusion ...............................................................................................................45
Certification Statement .......................................................................................................46
Addenda ..............................................................................................................................47
Qualifications .....................................................................................................................48
Glossary ..............................................................................................................................49
Comparables .......................................................................................................................54
Market Data ........................................................................................................................55
Property Data ......................................................................................................................54

8201 Santa Fe Avenue, Huntington Park, CA



**Summary of Important Facts and Conclusions**

| GENERAL | |
|---|---|
| **Subject:** | 8201 Santa Fe Avenue, Huntington Park, CA 90255 |
| | The subject property is located on the west side of Santa Fe Avenue and east of the "Alameda Corridor Rail-line" in Huntington Park & Los Angeles, (Some parcels are in Los Angeles) Los Angeles County, California. |
| | The subject property is an 11.27 acre industrial land property situated in unincorporated Los Angeles and includes nine APN parcels. There is a metal building measuring 76,715 square feet and a small wood construction office building totaling approximately 4,300 square feet. The majority of the site is concrete paved (13 inches thick). The development jurisdiction resides with the Los Angeles County Department of Regional Planning. The area is zoned M2 and the neighborhood is within the Florence-Firestone Community plan. The property was used for decades as a metal-recycling and dismantling yard and is currently leased to Fleet Yards, a provider of secure container yard. The balance of the site is occupied by Central Metals. A copy of the property profiles and zoning maps are attached in the addendum. |
| **Owner:** | Byun Jong Uk is the owner according to Fidelity Title Company records. |
| **Legal Description:** | The legal description according to Fidelity Title Company Records are included in the addendum in separate property profiles for each APN. |
| **Date of Report:** | January 11, 2021 |
| **Intended Use:** | The appraisal will be used for bankruptcy litigation purposes. |
| **Intended User(s):** | Client and client advisors. |
| **Sale History:** | We were not provided with a Title Report but relied on Fidelity Title Company & Costar records for property data and sizes. |
| **Prior Appraisal** | A prior appraisal was undertaken dated August 12, 2020. The values remain the same. |
| **Current Listing/Contract(s):** | The subject was not publicly listed for sale or for lease on the date of value on any real estate databases we reviewed. It was previously listed for sale at $33,000,000. The property over the recent past received two offers to purchase. One was dated 5/21/18 for $28,000,000 from Alere Property Group Inc. and the other was dated July 31, 2020 for a purchased price of $26,000,000 from Panattoni Development Company Inc. We believe that these offers lend strong support to the appraised value of $27,750,000. |
| **Zoning:** | LAM2 & SGM2-Use Code-Industrial. |

8201 Santa Fe Avenue, Huntington Park, CA



| | |
|---|---|
| **Highest and Best Use of the Site:** | The Highest and Best Use is its interim use as an Industrial Property leased to Fleet Yards awaiting future redevelopment. |
| **Type of Value:** | As Is Market Value |

| VALUE INDICATIONS | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $28,000,000 |
| Income Approach: | $27,500,000 |

| | |
|---|---|
| **Reconciled Value(s):** | |
| Value Conclusion(s) Market Value | $27,750,000 |
| Property Rights | Leased Fee |

8201 Santa Fe Avenue, Huntington Park, CA



**Limiting Conditions and Assumptions**

Acceptance of and/or use of this report constitutes acceptance of the following limiting conditions and assumptions; these can only be modified by written documents executed by both parties.

This appraisal is to be used only for the purpose stated herein. While distribution of this appraisal in its entirety is at the discretion of the client, individual sections shall not be distributed; this report is intended to be used in whole and not in part.

No part of this appraisal, its value estimates or the identity of the firm or the appraiser(s) may be communicated to the public through advertising, public relations, media sales, or other media.

All files, work papers and documents developed regarding this assignment are the property of Braun International Real Estate Information, estimates and opinions are verified where possible, but cannot be guaranteed. Plans provided are intended to assist the client in visualizing the property; no other use of these plans is intended or permitted.

No hidden or unapparent conditions of the property, subsoil, or structure, which would make the property more or less valuable, were discovered by the appraiser(s) or made known to the appraiser(s). No responsibility is assumed for such conditions or engineering necessary to discover them. Unless otherwise stated, this appraisal assumes there is no existence of hazardous materials or conditions, in any form, on or near the subject property.

Unless otherwise stated in this report, the existence of hazardous substances, including without limitation asbestos, polychlorinated biphenyl, petroleum leakage, or agricultural chemicals, which may or may not be present on the property, was not called to the attention of the appraiser nor did the appraiser become aware of such during the appraiser's inspection. The appraiser has no knowledge of the existence of such materials on or in the property unless otherwise stated. The appraiser, however, is not qualified to test for such substances. The presence of such hazardous substances may affect the value of the property. The value opinion developed herein is predicated on the assumption that no such hazardous substances exist on or in the property or in such proximity thereto, which would cause a loss in value. No responsibility is assumed for any such hazardous substances, nor for any expertise or knowledge required to discover them.

Unless stated herein, the property is assumed to be outside of areas where flood hazard insurance is mandatory. Maps used by public and private agencies to determine these areas are limited with respect to accuracy. Due diligence has been exercised in interpreting these maps, but no responsibility is assumed for misinterpretation.

Good title, free of liens, encumbrances and special assessments is assumed. No responsibility is assumed for matters of a legal nature. Necessary licenses, permits, consents, legislative or administrative authority from any local, state or Federal government or private entity are assumed to be in place or reasonably obtainable. It is assumed there are no zoning violations, encroachments, easements or other restrictions which would affect the subject property, unless otherwise stated.

The appraiser(s) are not required to give testimony in Court regarding this appraisal. If the appraisers are subpoenaed pursuant to a court order, the client agrees to pay the appraiser(s) Braun International Real Estate's regular per diem rate plus expenses. Appraisals are based on the data available at the time the assignment is completed. Amendments/modifications to appraisals based on new information made available after the appraisal was completed will be made, as soon as reasonably possible, for an additional fee.

**Americans with Disabilities Act (ADA) of 1990**
A civil rights act passed by Congress guaranteeing individuals with disabilities equal opportunity in public accommodations, employment, transportation, government services, and telecommunications. Statutory deadlines become effective on various dates between 1990 and 1997. Braun International Real Estate has not made a determination regarding the subject's ADA compliance or non-compliance. **Non-compliance could have a negative impact on value; however, this has not been considered or analyzed in this appraisal.**

8201 Santa Fe Avenue, Huntington Park, CA



## Scope of Work

According to the Uniform Standards of Professional Appraisal Practice, it is the appraiser's responsibility to develop and report a scope of work that results in credible results that are appropriate for the appraisal problem and intended user(s). Therefore, the appraiser must identify and consider:

- the client and intended users;
- the intended use of the report;
- the type and definition of value;
- the effective date of value;
- assignment conditions;
- typical client expectations; and
- typical appraisal work by peers for similar assignments.

This appraisal is prepared for Jong Uk Byun. The problem to be solved is to estimate the "As Is" market value of the subject property. The appraisal will be used for bankruptcy litigation purposes.

| SCOPE OF WORK | |
|---|---|
| Report Type: | This is an Appraisal Report as defined by Uniform Standards of Professional Appraisal Practice under Standards Rule 2-2(a). This format provides a description of the appraisal process, subject and market data and valuation analyses. |
| Property Identification: | The subject has been identified by the street address, the Assessors' parcel number and legal description. |
| Inspection: | A prior inspection was undertaken on August 12, 2020. |
| Market Area and Analysis of Market Conditions: | A complete analysis of market conditions has been made. The appraiser maintains and has access to comprehensive databases for this market area and has reviewed the market for sales and listings relevant to this analysis. |
| Highest and Best Use Analysis: | A complete as vacant and as improved highest and best use analysis for the subject has been made. Physically possible, legally permissible and financially feasible uses were considered, and the maximally productive use was concluded. |
| Type of Value: | Market Value |
| **Valuation Analyses** | |
| Cost Approach: | A cost approach was not applied or used. |
| Sales Comparison Approach: | A sales comparison approach was developed to determine the Market Value. |
| Income Approach: | An income approach was applied to determine the Market Value. |

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

8201 Santa Fe Avenue, Huntington Park, CA



*Extraordinary Assumptions*

According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client apart from environmental reports and correspondence from the EPA. Included in the addendum is correspondence from Brash Industries outlining the historic environmental issues. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was performed on August 12, 2020. The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s) in particular the terms of the lease.

The use of a hypothetical condition or extraordinary assumptions can impact value.

Comments

The subject property  is an 11.27 acre industrial land property situated in unincorporated Los Angeles (Huntington Park)and includes nine APN parcels. There is a large metal building measuring 76,715 square feet and a small office building, with the majority of the lot is concrete paved (13 inches thick). The development jurisdiction resides with the Los Angeles County Department of Regional Planning. The area is zoned M2 and the neighborhood is within the Florence-Firestone Community plan. The property was used for decades as a metal-recycling and dismantling yard and currently leased to Fleet Yards, an International trucking company. A copy of the property profile and zoning map are attached in the addendum.

8201 Santa Fe Avenue, Huntington Park, CA



*Location Map*



**VALUATION GROUP**          **10**          **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



**Regional Analysis**

The subject property is located in Huntington Park, Los Angeles County, California. The following discussion of the locational influences and economic trends on the subject's value is divided into regional, state and local analyses.

*State Influences - California's Economy*

California endured a deep recession between 1991 and 1993. Between 1994 and 1996, California's economy experienced a mild and uneven recovery. From 1997 to 2000, the state experienced a period of strong economic growth in almost every sector of its economy. The state's unemployment rate had dropped steadily from 1993 to 2008. The State experienced a severe recession the same as the general economy from 2008 and onwards until improving from 2012 onwards but has fully recovered seeing steady growth in 2019. The state's gross product is larger than any other state and represents 13 percent of the U.S. gross national product. The Industrial real estate sector of the economy is influenced by factors that are global, national, and regional in nature. In order to understand the local conditions which, affect the ever-changing value of individual assets, the larger economic forces which drive those conditions must be considered.

*Developments in the Global and National Economy*

This is a date of value as of January 2021 and the full long term effects of the COVID19 outbreak are still not fully known how it will impact the US economy in the long run. Coronavirus has pushed the global economy into a recession of historic proportions and halted the longest-lasting equity bull market on record. As infections spread globally, economic activity collapses, markets recoil and policymakers respond, the depth and duration of the economic and market downturn is unknown according to the former Chair of the Council of Economic Advisers, Jason Furman. In the near-term economic damage will be severe, but whether it proves longer-lasting will depend largely on the virus' trajectory and somewhat on policymakers, who have done a lot, but may need to do more to sustain households, businesses and market functioning in this difficult period. The risk is that the global health crisis becomes a financial crisis.

*State of California*

California is the most populous state in the nation, with roughly 39.3 million residents as of July 1, 2016. The U.S. Census Bureau reports that between the 2010 Census and July 2016, California's population increased by 5.4%. According to the Los Angeles Economic Development Corporation's 2020 Economic Forecast & Industry Outlook report, Stepping over the threshold into the next decade, the United States continues to make economic history by foreseeably extending 126 months of continuous growth even further. Though this expansion has been one of the slowest on record, with an average growth rate of 2.3 percent over the period, it may well be that slow and steady wins the economic race. Despite the ominous overhang of the ongoing trade conflict between the U.S. and the People's Republic of China (PRC or "China"), growth continued solidly in 2019 at an annualized rate of 2.3 percent. The LAEDC expects growth to continue at or slightly below the 2 percent mark. but this was based on prior COVID19 impacts.

*Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act").*

To combat the economic impact felt by the COVID-19 crisis, the Federal government passed the groundbreaking Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act"). In it, the Federal government will provide at least $2 trillion in direct aid to states, municipalities, individuals and businesses. The aid comes in the form of direct loans to businesses, paychecks to individuals, tax breaks and grace periods and employment related aid. This is the single largest aid package that the Federal government has ever passed to stimulate or backstop the economy. The uncertainty of the effects of the Coronavirus going forward and the impacts of the recent unemployment numbers which hit over three million as of March 27, 2020 and the recent passage of the House Stimulus Bill ("CARES Act 2") are still unknown or if it will be sufficient to stop the economy from sliding into a recession. It is uncertain what the effects of the recent election will have on the economy in the future.

*Los Angeles*

Los Angeles officially the City of Los Angeles and often known by its initials L.A., is the largest city in the U.S. state of California. With an estimated population of nearly four million people, it is the country's second most populous city (after New York City) and the third most populous city in North America (after Mexico City and New York City). Los Angeles is known for its Mediterranean climate, ethnic diversity, Hollywood entertainment industry, and its sprawling metropolis.

8201 Santa Fe Avenue, Huntington Park, CA



Los Angeles lies in a basin in Southern California, adjacent to the Pacific Ocean, with mountains as high as 10,000 feet, and deserts. The city, which covers about 469 square miles, is the seat of Los Angeles County, the most populous county in the United States. The Los Angeles metropolitan area (MSA) is home to 13.1 million people, making it the second-largest metropolitan area in the nation after New York. Greater Los Angeles includes metro Los Angeles as well as the Inland Empire and Ventura County. It is the second most populous U.S. combined statistical area, also after New York, with a 2015 estimate of 18.7 million people.

Los Angeles has a diverse economy and hosts businesses in a broad range of professional and cultural fields. It also has the busiest container port in the entire Americas. A global city, it has been ranked 6th in the Global Cities Index and 9th in the Global Economic Power Index. The Los Angeles metropolitan area also has a gross metropolitan product of $1.0 trillion (as of 2018), making it the third-largest city by GDP in the world, after the Tokyo and New York City metropolitan areas. Los Angeles hosted the 1932 and 1984 Summer Olympics and will host the 2028 Summer Olympics.

The economy of Los Angeles is driven by international trade, entertainment (television, motion pictures, video games, music recording, and production), aerospace, technology, petroleum, fashion, apparel, and tourism. Other significant industries include finance, telecommunications, law, healthcare, and transportation. In the 2017 Global Financial Centers Index, Los Angeles was ranked as having the 19th most competitive financial center in the world, and sixth most competitive in United States (after New York City, San Francisco, Chicago, Boston, and Washington, D.C.). One of the five major film studios, Paramount Pictures, is within the city limits, its location being part of the so-called "Thirty-Mile Zone" of entertainment headquarters in Southern California. Los Angeles is the largest manufacturing center in the United States. The contiguous ports of Los Angeles and Long Beach together comprise the busiest port in the United States by some measures and the fifth-busiest port in the world, vital to trade within the Pacific Rim.

The Los Angeles metropolitan area has a gross metropolitan product of $1.0 trillion (as of 2017), making it the third-largest economic metropolitan area in the world, after Tokyo and New York. Los Angeles has been classified an "alpha world city" according to a 2012 study by a group at Loughborough University. As of 2018, Los Angeles is home to three Fortune 500 companies: AECOM, CBRE Group, and Reliance Steel & Aluminum Company.

*Huntington Park*
Huntington Park is a city in the Gateway Cities district of southeastern Los Angeles County, California. As of the 2010 census, the city had a total population of 58,114, of whom 97% are Hispanic/Latino and about half were born outside the U.S. In 2019, Huntington Park was ranked lowest in California and 10th-worst nationally on a so-called "misery index", based on census data compiled by Business Insider, due to factors such as low household income, nonetheless, Huntington Park and its Pacific Boulevard area are a busy and dynamic hub of the mostly Hispanic, working-class inner Southeast L.A. area.

*Vernon Sub-Market Area*
The subject property is located in the Vernon Industrial sub-market and an overview of the sub-market follows. The City of Vernon touts itself as "exclusively industrial." There are only about 100 permanent residents in the city itself, but more than 1,800 businesses here employ roughly 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights. Vernon is not showing many ill effects of the COVID-19 pandemic so far, and s proximity to Downtown Los Angeles and the Alameda Corridor helps underpin the stability of the submarket. Vacancies remained below 6% during the last recession and currently stand at 3.6%. Rent growth was robust for most of the past decade, though annual gains have slowed from a cyclical peak of about 9% in 2017 to 2.7% over the past four quarters. Inventory here tends to be older, and average rents are below the L.A. average as a result. Almost one-tenth of the metro's industrial stock is in the submarket, with a concentration of older, 1 & 2 Star inventory related to manufacturing. Scarce land availability and traffic congestion limit construction, and development has been muted recently. More than $300 million in total sales took place here each of the past six years, though that run may have ended as the outbreak brings a halt to most trading activity. Sales volume exceeded $500 million in 2019, an all-time high. Industrial assets trade for around $180/SF here, a discount to the wider L.A. average of roughly $220/SF.

Vernon market area averages about $240 million of industrial sales in a typical year, but that figure was exceeded each of the past six years. Prices remain about 20% lower than the metro average. Around $40 million in trades took place in the first quarter of 2020, but deals activity has largely dried up since the onset of the pandemic

*Map of Vernon Industrial Sub-Market Area*

8201 Santa Fe Avenue, Huntington Park, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS



*Industrial Market Overview*

Vacancies have been on the rise in 2020, like the greater L.A. industrial market, and are currently 3.1%. Rents continue to see growth in recent quarters, despite the onset of the pandemic, but the pace of gains has moderated compared to recent years. Construction has not been an issue in the submarket, with fairly modest development levels during the past decade. Building new industrial space in the area often requires demolition of older industrial product. Focusing on capital markets, 2020 sales activity was down from 2019 but still solid. Recent sales and the pricing achieved suggest investors remain focused on industrial assets in the area. Vernon's industrial market includes many older buildings and also has one of the highest concentrations of specialized industrial properties, which primarily includes manufacturing but also comprises other subtypes such as cold storage facilities, food processing facilities, and showrooms. Whereas around 45% of the submarket's industrial inventory falls in the specialized category, that figured is just over 25% for the Greater Los Angeles industrial market. The remaining of the inventory in Vernon largely comprises warehouses and distribution facilities. The city of Vernon is unique in that there are only around 100 permanent residents in the city proper, but there are 1,800 businesses that employ around 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights.

**VALUATION GROUP**                    13                    **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



**KEY INDICATORS**

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,987,609 | 4.0% | $11.60 | 4.6% | 5,969 | 0 | 0 |
| Specialized Industrial | 36,531,697 | 2.0% | $11.85 | 3.6% | 0 | 0 | 0 |
| Flex | 539,701 | 4.2% | $14.59 | 4.2% | 0 | 0 | 0 |
| Submarket | 82,059,007 | 3.1% | $11.73 | 4.2% | 5,969 | 0 | 0 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 1.2% | 4.3% | 3.4% | 6.2% | 2010 Q1 | 1.9% | 2019 Q4 |
| Net Absorption SF | (492 K) | (112,183) | 78,181 | 2,003,547 | 2003 Q3 | (1,904,511) | 2007 Q3 |
| Deliveries SF | 488 K | 327,769 | 58,661 | 1,002,217 | 2018 Q4 | 0 | 2013 Q1 |
| Rent Growth | 3.3% | 3.7% | 4.7% | 8.7% | 2017 Q2 | -4.8% | 2009 Q4 |
| Sales Volume | $397 M | $258.2M | N/A | $613.8M | 2018 Q3 | $45.9M | 2001 Q3 |

*Industrial Market Sales Overview*

Vernon saw $395 million worth of industrial property sales during the past 12 months. 2020 sales levels were down compared to activity in 2019 but were still solid and demonstrated investors remain focused acquiring assets in the submarket. In July 2020, Orange County-based REDA acquired from ADM, a multinational food processing and commodities trading corporation, two properties for $32.3million ($3.1 million/acre). The properties, both tired assets, sit on over 10 acres and were acquired solely for land value. REDA will likely use the site to develop latest generation warehouse space given the location is not attractive for residential or retail use. More recently, this past September Sycamore Urban Properties executed a 60% partial interest transfer divided by three entities, of a cold storage facility at 2100E 55th St that pegs the value of the property at $17.4million ($405/SF). The elevated pricing is also driven by the newer vintage of the 2002-built property. Average submarket pricing per SF, $191, is almost 20%less than the L.A. County industrial average. Average market cap rates, 4.5%, are similar to greater market averages. Full detailed report is included in the Addendum.

**SALES VOLUME & MARKET SALE PRICE PER SF**



*Rents*

Average industrial asking rents in Vernon, $11.70/SF, are 15% below the Los Angeles industrial market average. While Vernon's location is prime, the quality of much of its inventory is below-average. Year-over-year rent growth

8201 Santa Fe Avenue, Huntington Park, CA



is presently running at 3.3%, compared to 3.0% across the greater market. The current pace of gains in the submarket represents a deceleration from several quarters ago.

**MARKET RENT GROWTH (YOY)**



8201 Santa Fe Avenue, Huntington Park, CA



**Site Description**

| SITE | |
|---|---|
| Location: | The subject property is located on the west side of Santa Fe Avenue and east of the "Alameda Corridor Rail-line" in Huntington Park & Los Angeles, Los Angeles County, California. |
| Current Use of the Property: | The property was used for decades as a metal-recycling and dismantling yard and currently leased to Fleet Yards, a leading provider of secure container yards in Southern California. The balance of the site and buildings are used by Central Metals. |
| Site Size: | 11.27 Acres/490,991 Square Feet |
| Shape: | All Parcels are irregular in shape, some more than others. |
| Frontage/Access: | The subject property has good exposure on Santa Fee Avenue (600 feet Frontage) |
| Topography: | The subject has level topography and is at grade and no areas of wetlands. |
| Soil Conditions: | The soil conditions at the subject appear to be typical of the region and adequate to support development based on review of aerial photographs. |
| Utilities: | Electricity: *Public*<br>Sewer: *Public*<br>Water: City *Public*<br>Natural Gas: *Public*<br>Adequacy: *Standard* |
| Flood Zone: | The subject is located in an area mapped by the Federal Emergency Management Agency (FEMA). The subject is located in FEMA flood zone X. The subject is not in a flood zone. |
| Wetlands/Watershed: | Review of aerial FEMA maps identified no areas of Wetlands or Watershed. |
| Environmental Issues: | There are possible adverse environmental conditions on the subject site. Please reference Limiting Conditions and Assumptions. The appraiser reviewed a copy of an environmental report prepared by Western Solutions, Ltd which stated that all tests were within acceptable guide lines. We were provided on 8/21/20 with a copy of an explanation letter from Brash Industries (dated 8/19/20) regarding the historic background of environmental investigations by the EPA. (A copy of the letter & back up documents are included in the addendum). In summary the EPA stated the following in an email dated 5/29/20:<br><br>"We are providing this "interim" data for your property because our assessment of your property is completed, and no further sampling of your property appears to be required for Superfund assessment purposes. EPA found little chemical contamination on your facility; however, the contaminated debris pile found on site suggested that over time, contamination from the facility, from similar debris piles, may have been dispersed into area neighborhoods. Subsequent to area residential sampling this fall, we will conclude our assessment of whether potential Central Metal dust plumes over time have impacted area neighborhoods, thus making the site eligible for Superfund listing, remediation via State options, or of no remedial consequence. The final Site Inspection Report is planned for Spring 2021." |

8201 Santa Fe Avenue, Huntington Park, CA



**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

In a subsequent EPA email dated 6/24/20 the EPA stated the following concerning the current situation:

"I regret to inform you that the planned residential sampling as part of the Central Metal Site Investigation this August and October has been postponed until Spring 2021. There are myriad reasons for this, primarily centered on logistical problems associated with a large field team adhering to COVID 19 protocols – specifically with regard to travel and residential sampling/social distancing. My management understands that this is an important project and that you, along with nearby residents, are looking to us to resolve whether there is actionable metals contamination in their communities and if it can be attributed to Central Metal. To that end, if there is continued COVID related issues in Spring 2021 and if these protocols are still in place, I will use this good faith postponement to justify and assure that this project will move forward according to plan as best as I can."

Brash Industries sent an update letter dated October 26, 2020 (Copy included in addendum) which confirmed the findings of the EPA findings and Summary Conclusion. The Conclusions stated the following:

"Stage 1 and Stage 2 studies deal with the potential for contamination at the CMI site. The sampling and evaluation was performed by the EPA which would be considered one of the ultimate authorities in the evaluations of hazardous site conditions. The Executive Summary of the EPA Interim Sampling Report stated the following in the Report's Executive Summary:

"During the soil vapor survey completed during the Stage 1 efforts, several VOC's were identified at concentrations slightly above published regulatory benchmarks. However, during the Stage 2 soil sampling no VOC's were found at concentrations either exceeding or approaching their respective Regional Screening Levels (RSLs). Furthermore, groundwater beneath the site was found to have only minimal VOCconcentrations. The data suggests that the site is not a likely source of area-wide VOC groundwater contamination.

During the Stage 1 and Stage 2 sampling efforts, hazardous metals; specifically, arsenic, cobalt, and lead; were identified at concentrations slightly exceeding their respective RSLs. Based upon the relative concentrations of total metals in groundwater, as well as the estimated' groundwater flow direction, the data suggests that the site is not significantly impacting area groundwater".

The Stage 3 report will have no bearing on the CMI site conditions as it is focused on the surrounding neighborhood not the CMI site. According to the EPA Interim Sampling Report the Stage 1 and Stage 2 site evaluations were completed which enabled the release of the Stage 1 and Stage 2 data. No significant degree of contamination was detected according to the EPA.

The off-site Stage 3 study will have no impact on the CMI site evaluation as it will be implemented to solely determine if aerial deposition of potential hazardous materials were transported from previously exiting stock piles of metal and soil, the last one was removed more than two years ago."

We are not experts in the field of environmental issues and have include the above information for information purposes only. We have noted the above factors but as per our Limiting Conditions this appraisal assumes there is no existence of hazardous materials or conditions, in any form, on or near the subject property. If

8201 Santa Fe Avenue, Huntington Park, CA



| | |
|---|---|
| | this extraordinary assumption proves to be incorrect it may or may not impact the value. But as stated by the EPA it is too early to draw any conclusion. We accept no responsibility for any environmental issues. |
| Encumbrance / Easements: | There are no known adverse encumbrances or easements. Please reference Limiting Conditions and Assumptions. |
| Deed Restrictions: | We assumed that the subject is not affected by any adverse deed restrictions. However, this is a legal matter, and an attorney should be consulted for verification of this assumption. |
| Alquist-Priola Fault Zone: | The subject property is not located within an Alquist-Priola Earthquake fault zone. |

*Site Areas & APNs Chart*

| | Land Summary | | | | | |
|---|---|---|---|---|---|---|
| Parcel ID | Location | | Gross Land Area (Sq Ft) | Gross Land Area (Sq Ft) | Topography | Shape |
| 6202-037-009 | 8201 Santa Fe Ave | Huntington Park | 106,393 | 2.44 | Level | Irregular |
| 6202-037-010 | No Address | Huntington Park | 12,573 | 0.29 | Level | Irregular |
| 6202-036-009 | No Address | Los Angeles | 4,143 | 0.09 | Level | Irregular |
| 6202-036-012 | No Address | Los Angeles | 102,401 | 2.35 | Level | Irregular |
| 6202-037-006 | 8240 Marbisa Ave | Huntington Park | 43,071 | 0.99 | Level | Irregular |
| 6202-037-004 | 8201 Santa Fe Ave | Huntington Park | 18,919 | 0.43 | Level | Irregular |
| 6202-036-013 | No Address | Los Angeles | 124,441 | 2.86 | Level | Irregular |
| 6202-036-010 | No Address | Los Angeles | 12,755 | 0.29 | Level | Irregular |
| 6202-036-011 | No Address | Los Angeles | 66,304 | 1.52 | Level | Irregular |
| **Totals** | | | **491,000** | **11.27** | | |

9 APNs

8201 Santa Fe Avenue, Huntington Park, CA



*Subject Photographs*



View Looking South-West at Subject



View of Metal Warehouse

8201 Santa Fe Avenue, Huntington Park, CA





View of Metal Warehouse



View Concrete Yard Looking West

8201 Santa Fe Avenue, Huntington Park, CA





View of Fleet Yards (Lessee) Containers



View Inside of Warehouse

8201 Santa Fe Avenue, Huntington Park, CA





View of Rail-Line



View Rail-Line

8201 Santa Fe Avenue, Huntington Park, CA





View Fleet Yards' Containers



View of Fleet Yards' Entrance from Adjacent Property

8201 Santa Fe Avenue, Huntington Park, CA





View of Fleet Yards' Containers



View of Warehouse Buildings Looking North-East

8201 Santa Fe Avenue, Huntington Park, CA





View Transformer



View North Boundary

8201 Santa Fe Avenue, Huntington Park, CA





View of Boundary Wall



View of Metal Entrance Gates (North Boundary)

8201 Santa Fe Avenue, Huntington Park, CA





View Industrial Metal Buildings Looking East



View Switching Point of the Two Rail-Lines

**VALUATION GROUP**    27    **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



*Assessment and Taxes*

*Taxing Authority*    Los Angeles County / Tax Rate Areas: 12-040, 1-200, 0-911, 1-268 & 12-039.
The parcels are located in different Tax Rate Area as a result of the different
addresses, with some being in Huntington Park and others in Los Angeles.

*Assessment Year*    2020

*Real Estate Tax Assessment and Taxes Chart*

| Real Estate Assessment and Taxes | | | | |
|---|---|---|---|---|
| Tax ID | Land | Improvements | Total Assessment | Taxes |
| 6202-037-009 | $1,350,801 | $751,921 | $2,066,722 | $39,751 |
| 6202-037-010 | $114,809 | $0 | $114,809 | $1,891 |
| 6202-036-009 | $51,992 | $0 | $51,992 | $935 |
| 6202-036-012 | $1,423,541 | $0 | $1,423,541 | $19,588 |
| 6202-037-006 | $580,837 | $54,022 | $634,859 | $9,336 |
| 6202-037-004 | $243,137 | $47,267 | $290,404 | $10,320 |
| 6202-036-013 | $1,631,557 | $0 | $1,631,557 | $22,609 |
| 6202-036-010 | $306,000 | $23,460 | $329,460 | $4,425 |
| 6202-036-011 | $1,683,000 | $129,540 | $1,812,540 | $23,260 |
| Totals | $7,385,674 | $1,006,210 | $8,355,884 | $132,115 |

Notes:Delinquent

Comments

According to Fidelity Title Insurance Company, there outstanding real estate taxes due on the subject properties, it
varies but approximately 2014, 2015, 2019 & 2020. Some of the parcels also are highlighted as subject to foreclosure
but on the property profiles only a few are red flagged. The property profiles located in the addendum contain the tax
assessments for the year and delinquent years and ones' subject to foreclosure.

Under Proposition 13, the current tax assessment is based on the historical purchase price or cost and limited to 1%
of that base year market value, and existing and voter approved bond indebtedness and a maximum inflationary factor
of 2% per year. However, upon transfer, a property will be assessed based on the market value at the time of sale.

Therefore, any purchase of the subject would face a substantial decrease or increase (depending on the sales price) in
taxes over the current tax assessment. It is believed that any prudent buyer would factor this decrease or increase into
their pro forma, reducing or increasing the potential net income by an equivalent amount. New
construction/remodeling can also trigger reassessment of value by the tax assessor.

8201 Santa Fe Avenue, Huntington Park, CA



## Zoning

| LAND USE CONTROLS | |
|---|---|
| Zoning Code: | LAM2 & SGM2<br>Use Code-Industrial |
| Zoning Description: | The current use as an industrial property, currently leased to an international trucking company, with the balance of the site occupied by Central Metals; is a fully conforming and an allowed use under the current zoning regulations. |
| Current Use Legally Conforming: | Current Use is a Legally Conforming Use. |
| Zoning Change Likely: | A Zoning Change is Unlikely |
| Zoning Map: | Zoning Map |



8201 Santa Fe Avenue, Huntington Park, CA



## IMPROVEMENT BUILDING DESCRIPTION

| | |
|---|---|
| Building Identification: | 8201 Santa Fe Avenue, Huntington Park, CA |
| Building Description: | There is a large metal warehouse building totaling approximately 76,715 square feet, and a small wood construction office building of approximately 4,300 square feet according to Fidelity Title Company records. There is also an in-ground truck scales and the majority of the site is concrete paved approximately 13 inches thick with a few other small structures. A two way dual line railway spur serves the property. |
| Condition: | The subject property is in only fair condition and reflective of its 1937 age of construction. |
| Appeal/Appearance: | Fair/Fair |
| Rail Served | Yes, double tracks for in and out use. |

## BUILDING DESCRIPTION

| | |
|---|---|
| Construction: | Metal & Wood/Fair/Class S |
| Year Built: | 1937/1931/1928 |
| Areas, Ratios & Numbers: | Number of Stories: 1.0 Gross Building Area: 76,715 SF (Industrial) & 4,300 SF (Offices) Gross Leasable Area: 76,715 SF (Industrial) & 4,300 SF (Offices) Number of Buildings: 3 |

## FOUNDATION, FRAME & EXTERIOR - BUILDING

| | |
|---|---|
| Foundation: | Poured concrete slab |
| Basement/Sublevels: | N/A |
| Structural Frame: | Warehouse-metal Office-Wood |
| Exterior: | Warehouse-Metal Office-Wood/Stucco |
| Windows: | Metal |
| Roof/Cover: | Warehouse-Slope/Metal Office-Flat-Composition |

## INTERIOR - BUILDING

| | |
|---|---|
| Interior Layout: | Warehouse Open with 25 ceilings in the exterior bays and 40 feet center bay. Offices-Small Office layout. |
| Floor Cover: | Warehouse-Concrete Office-Tiles |
| Walls: | Warehouse-Exposed Metal Panels |

**VALUATION GROUP**                    30                    COPYRIGHT © 2021

8201 Santa Fe Avenue, Huntington Park, CA



Office-Painted Drywall

Lighting:                 A mix of fluorescent and incandescent lighting.

| MECHANICAL SYSTEMS - BUILDING |
| --- |

Heating:                  Warehouse-N/A
                          Offices-Central

Cooling:                  N/A

Electrical:               Good-4,200amp/480 Volts 3p Heavy

Plumbing Condition:       Adequate

Sprinkler:                It is assumed that the subject has adequate fire alarm systems, fire exits, fire extinguishers, fire escapes and/or other fire protection measures adequate to meet local Fire Marshal's requirements.

Elevators/Escalators:     N/A-N/A

General Comments          The property was used for decades as a metal-recycling and dismantling yard and currently leased to Fleet Yards. The large size and span of this real estate makes it a prime candidate for a large scale development project, which would be supported by the planning authorities and community.

| PARKING |
| --- |

Parking Type:             Surface Parking-100 Surface Spaces are available; Ratio of 1.30/1,000 SF

| PROPERTY ANALYSIS |
| --- |

Design & Functional Utility:    The existing design is dated but good for use as a metal recycling yard for which it has been used for years. The current use as a truck storage yard is perfect due to the fact that the majority of the subject is concrete paved and an elongated shape which is ideal for stacking trucks and trailers in a major urban area close to Downtown Los Angeles.

8201 Santa Fe Avenue, Huntington Park, CA



### Highest and Best Use

Highest and best use may be defined as the reasonably probable and legal use of vacant land or improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value.

### Definition of Highest and Best Use

According to The Dictionary of Real Estate Appraisal, Third Edition (1993), a publication of the Appraisal Institute, the highest and best use is defined as:

> The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability.

### Highest and Best Use Criteria

We evaluated the site's highest and best use both as currently improved and as if vacant. In both cases, the property's highest and best use must meet four criteria. That use must be: (1), legally permissible, (2) physically possible, (3) financially feasible, and (4) maximally productive.

#### 1    Legally Permissible:
The first test concerns permitted uses. According to our understanding of the zoning ordinance, noted earlier in this report, the site may legally be improved with structures that accommodate all industrial uses due to the large size (11.27 acres).Aside from the site's zoning and regulations, we are not aware of any legal restrictions that limit the potential uses of the subject.

#### 2    Physically Possible:
The second test is what is physically possible. As discussed in the "Property Description," the site's size, soil, topography, etc. do not physically limit its use. The subject site is a large size (11.27 acres) and adequate shape and size to accommodate almost all urban uses.

#### 3    Financially Feasible and Maximally Productive:
The third and fourth tests are, respectively, what is feasible and what will produce the highest net return. After analyzing the physically possible and legally permissible uses of the property, the highest and best use must be considered in light of financial feasibility and maximum productivity. For a potential use to be seriously considered, it must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible.

### Highest and Best Use of the Site

#### As Vacant
The legally permissible uses were discussed in the Site Analysis and Zoning Sections. We have not conducted a feasibility study of the usability of this site as it was beyond the scope of this assignment. The highest and best use would be redevelopment as an Industrial Complex built to the highest density allowable.

Our analysis of the subject property and its respective market characteristics indicate the most likely buyer, as if vacant, would be an owner user or investor interested in constructing an Industrial Complex built to the maximum density allowable under current building and zoning requirements designations.

### Highest and Best Use as Improved

According to the Dictionary of Real Estate Appraisal, highest and best use of the property as improved is defined as:

> The use that should be made of a property as it exists. An existing property should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing buildings and constructing a new one.

8201 Santa Fe Avenue, Huntington Park, CA



It is our opinion that the existing improvements add value to the site especially the concreted yard which lends itself to truck/trailer storage for an international company close to downtown Los Angeles. Therefore, it is our opinion that the highest and best use of the subject property "As Improved" is its interim use as currently improved as a 76,715 industrial property with 11.27 acres of land mostly concreted paved awaiting future development. The most likely buyer of the subject property, as improved, would be an owner user or investor motivated to acquire the property based on its use as an industrial property currently leased to an international trucking company.

### Conclusion

We have determined that the current interim use as an Industrial property leased to an international trucking company with the balance of the site occupied by Central Metals is legally permissible, physically possible, financially feasible, and maximally productive use of the property as improved.

8201 Santa Fe Avenue, Huntington Park, CA



**Valuation Methodology**

Three basic approaches may be used to arrive at an estimate of market value. They are:

1. The Cost Approach
2. The Income Approach
3. The Sales Comparison Approach

For example, for income producing real estate the Income Capitalization Approach might be developed; for relatively new and/or special-purpose buildings, the Cost Approach might be more relevant; and for Multi-Family properties for which comparable sales are available, the Sales Comparison Approach may be most appropriate. Presented below is the approach or approaches that we deem most appropriate.

The relevance of an approach to value is based on the type of property being appraised and the quality of market data available. These three approaches may be described briefly as follows:

**Cost Approach**

The Cost Approach is summarized as follows: To the value of the land, as if vacant, is added the replacement cost new of the improvements, less accrued depreciation. Accrued depreciation may comprise physical deterioration, functional obsolescence, and economic obsolescence.

> Cost New
> - Depreciation
> + Land Value
> = Value

**Income Approach**

The Income Approach converts the anticipated flow of future benefits (income) to a present value estimate through a capitalization and or a discounting process. The Income Approach is based on a developed opinion of the subject property's possible net income. The net income is then capitalized in order to arrive at an indication of value from the standpoint of an investment. This method measures the present worth of anticipated future benefits (net income) derived from a property.

**Sales Comparison Approach**

The Sales Comparison Approach compares sales of similar properties with the subject property. Each comparable sale is adjusted for its inferior or superior characteristics. The values derived from the adjusted comparable sales form a range of value for the subject. By process of correlation and analysis, a final indicated value is derived.

**Final Reconciliation**

The appraisal process concludes with the Final Reconciliation of the values derived from the approaches applied for a single estimate of market value. Different properties require different means of analysis and lend themselves to one approach over the others.

*Analyses Applied*

A **cost analysis** was not developed.

A **sales comparison analysis** was developed to determine the Market Value.

An **income analysis** was considered and was developed to determine Market Value.

**Cost Approach**

The Cost Approach is based on the principle of substitution that a prudent and rational person would pay no more for a property than the cost to construct a similar and competitive property, assuming no undue delay in the process. The Cost Approach tends to set the upper limit of value before depreciation is considered. The Cost Approach was not developed.

**VALUATION GROUP**                    34                    COPYRIGHT © 2021

8201 Santa Fe Avenue, Huntington Park, CA



## Sales Comparison Approach

The Sales Comparison Approach is based on the premise that a buyer would pay no more for a specific property than the cost of obtaining a property with the same quality, utility, and perceived benefits of ownership. It is based on the principles of supply and demand, balance, substitution and externalities. The following steps describe the applied process of the Sales Comparison Approach.

- The market in which the subject property competes is investigated; comparable sales, contracts for sale and current offerings are reviewed.

- The most pertinent data is further analyzed, and the quality of the transaction is determined.

- The most meaningful unit of value for the subject property is determined.

- Each comparable sale is analyzed and where appropriate, adjusted to equate with the subject property.

- The value indication of each comparable sale is analyzed, and the data reconciled for a final indication of value via the Sales Comparison Approach.

### *Sales Comparables*

We have researched the local industrial Los Angeles submarket and found seven land comparables for this analysis; these are documented on the following pages followed by a location map and analysis grid. It should be noted that larger parcels are difficult to find and rare to trade as the Greater Los Angeles area is a mature market with few vacant large land parcels. Therefore, for most redevelopment purposes the cheapest improved parcels such as the subject with a low FAR become the only land plays available to developers. We believe the highest & best use is redevelopment as an Industrial Complex with its interim use being the current use based on the lease to Fleet Yards. We therefore believe all the value is in the land and the buildings having no real contributory value. All comparables have been researched through numerous sources.

8201 Santa Fe Avenue, Huntington Park, CA



## Comparables Map



## Analysis Grid

The following sales have been analyzed and compared with the subject property. We have considered adjustments in the areas of:

- Property Rights Sold
- Financing
- Conditions of Sale
- Market Trends
- Location
- Physical Characteristics

On the following page is a sales comparison grid displaying the subject property, the comparables and the adjustments applied.



**8201 Santa Fe Avenue, Huntington Park, CA**

| Land Analysis Grid | Subject | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Comp 6 | Comp 7 |
|---|---|---|---|---|---|---|---|---|
| Address | 8201 Santa Fe Ave | 2800 E. 30th St | 0 District Blvd | 439 E Carlin Ave | E. Rosecrans Ave | 317-333 W. Gardena Blvd | 435 E Weber Ave | 3270 E Washington Blvd |
| City | Huntington Park | Vernon | Vernon | Compton | Gardena | Carson | Compton | Los Angeles |
| State | CA | CA | CA | CA | CA | CA | CA | CA |
| Date | 1/1/2021 | 6/29/2018 | 2/15/2019 | 7/5/2019 | 5/21/2020 | 8/17/2020 | 6/21/2018 | 12/9/2020 |
| Price | | $6,087,620 | $12,500,000 | $9,850,500 | $7,727,000 | $11,150,000 | $7,065,000 | $8,750,000 |
| Acres | 11.27 | 2.65 | 3.69 | 3.47 | 5.07 | 5.76 | 3.00 | 3.29 |
| Acre Unit Price | | $2,297,215 | $3,387,534 | $2,838,761 | $1,524,063 | $1,935,764 | $2,355,000 | $2,659,574 |
| **Transaction Adjustments** | | | | | | | | |
| Property Rights | Leased Fee | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% |
| Financing | Conventional | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% |
| Conditions of Sale | Cash | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% |
| Adjusted Acre Unit Price | | $2,297,215 | $3,387,534 | $2,838,761 | $1,524,063 | $1,935,764 | $2,355,000 | $2,659,574 |
| Market Trends Through 1/1/2021 | -10.0% | -10.0% | -10.0% | -10.0% | 0.0% | 0.0% | -10.0% | -10.0% |
| Adjusted Acre Unit Price | | $2,067,494 | $3,048,780 | $2,554,885 | $1,524,063 | $1,935,764 | $2,119,500 | $2,393,617 |
| Location | Good | Good | Good | Good | Good | Good | Good | Good |
| % Adjustment | | 0% | 0% | 10% | -5% | 0% | 10% | 0% |
| Acres | 11.27 | 2.65 | 3.69 | 3.47 | 5.07 | 5.76 | 3.00 | 3.29 |
| % Adjustment | | -5% | -5% | -5% | -5% | -5% | -5% | -5% |
| Topography | Level | Level | Level | Level | Level | Level | Level | Level |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Shape | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Utilities | All | All | All | All | All | All | All | All |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Zoning | M2 | VEM | VEM | MH | LCM2 | ML | COMH-B | VEM |
| % Adjustment | | 0% | 0% | 5% | 5% | 0% | -5% | 0% |
| Railway | Yes | No | No | No | No | No | No | No |
| % Adjustment | | 5% | 5% | 5% | 5% | 5% | 5% | 5% |
| Site Concrete | Yes | No | No | No | No | No | No | No |
| % Adjustment | | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Adjusted Acre Unit Price | | $2,274,243 | $3,353,659 | $3,193,606 | $1,600,266 | $2,129,340 | $2,437,425 | $2,513,298 |
| Net Adjustments | | 10.0% | 10.0% | 25.0% | 5.0% | 10.0% | 15.0% | 5.0% |
| Gross Adjustments | | 20.0% | 20.0% | 35.0% | 25.0% | 20.0% | 35.0% | 15.0% |

8201 Santa Fe Avenue, Huntington Park, CA



**Comparable Adjustments**

**Property Rights**
▸ Comparable #1 to comparable #7 are each leased fee or fee simple Interests and therefore no adjustments were required to the comparables. ◂

**Financing**
▸ To the best of our knowledge, all the comparables utilized in this analysis were accomplished with cash and/or cash and market-oriented financing. No adjustments were required. ◂

**Conditions of Sale**
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. No adjustments were required for conditions of sale. ◂

**Economic Trends**
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. A negative (-10.00%) adjustment was applied to each comparable transacted prior to start of the COVID19 pandemic to account for the effects of COVID19 on the real estate market and economy in general. Comparables #1, #2, #3, #6 & #7 were deemed superior as they were transacted before the COVID19 lockdown and its impacts on the economy. ◂

**Location**
▸ An adjustment for location is required when the location characteristics of a comparable property are different from those of the subject property. The analysis of location considers such factors as access and proximity to major thoroughfares and the quality of the surrounding development. Therefore, adjustments were required for differences. Comparables #1, #2, #5, & #7 were deemed similar and required no adjustment. Comparable #3 & comparable #6 were deemed inferior and adjusted upwards as the subject is considered superior as it located in the Alameda Corridor with superior demographics for industrial properties. Comparable #4 was deemed superior as it is located in Gardena which is generally a higher land value area was and adjusted upwards. ◂

**Land Size**

▸ The subject property's land area is large for the greater Los Angeles market area and we were unable to locate any recent sales of similar sized parcels. We therefore used the largest and best comparables available. Land size impacts value and the comparables were adjusted for differences in land size. All the comparables were smaller and deemed superior and adjusted downwards.

**Topography**
▸ The Topography can impact value. Adjustments were made for differences. All the comparables were located in the subject's greater Los Angeles market area and similar in topography and therefore no adjustments were required.

8201 Santa Fe Avenue, Huntington Park, CA



**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

## Shape

▸ Shape impacts value and the comparables were adjusted for differences in shape if required and were adjusted accordingly for any differences. The comparables were deemed similar and no adjustments were deemed necessary ◂

## Utilities

▸ Availabilities of utilities impacts value and the comparables were adjusted for differences in availability of utilities. All the comparables are in existing mature urban locations and did not require any adjustments as all utilities were available. ◂

## Zoning

▸ Zoning impacts value and the comparables were adjusted for differences in condition. All the comparables are zoned industrial with only slight differences in actual designation and therefore no adjustments were required to comparables #1, #2, #4, #5 & #7. Comparable #3 was deemed inferior and adjusted upwards. Comparable #6 was deemed superior and adjusted downwards. ◂

## Railway

▸ The availability of Railway Lines and access impacts value and the comparables were adjusted for differences if required. The subject has an operating rail spur which spits into two lines and is a valuable asset. None of the comparables had an operating rail spur and all were deemed inferior and adjusted upwards. ◂

## Site Concrete Paved

▸ The subject property has the majority of the site concrete paved which varies in thickness but is an expensive improvement to the site. None of the comparables had the majority of their sites' area concrete paved. All the comparables were deemed inferior and an upward adjustment was therefore applied to each comparable. ◂

| Land Value Ranges & Reconciled Value | | | | |
|---|---|---|---|---|
| Number of Comparables: | 7 | Unadjusted | Adjusted | % Δ |
| | Low: | $1,524,063 | $1,600,266 | 5% |
| | High: | $3,387,534 | $3,353,659 | -1% |
| | Average: | $2,428,252 | $2,500,239 | 3% |
| | Median: | $2,355,000 | $2,437,425 | 4% |
| Reconciled Value/Unit Value: | | | $2,500,000 | acre |
| Subject Size: | | | 11.27 | |
| Indicated Value: | | | $28,175,000 | |
| Reconciled Final Value: | | | **$28,000,000** | |
| Twenty Eight Million Dollars | | | | |

We located seven comparables in the Los Angeles industrial land market area which have similar characteristics to the subject property. The comparables ranges from $1,524,063/Acre to $3,387,534/Acres prior to adjustments for differences and after adjustments ranged from $1,600,266/Acre to $3,353,659/Acre with an average of $2,500,239Acre and a median of $2,437,425/Acre. All the value indications have been considered, and in the final analysis, all comparables were given the equal weight in arriving at our final reconciled per square foot value of $2,500,000/Acre which is the average of the above adjusted range rounded downwards. The indicated value was rounded downwards to $28,000,000. We believe that the result is fully justified and within all values of the adjusted and unadjusted value ranges. All comparables were obtained from independent data sources, including Geonomy, LoopNet, Co-Star, MLS, etc.

**Sales Comparison Approach    $28,000,000**

**VALUATION GROUP**                39                **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



### Income Approach

The Income Approach to value is based on the present worth of the future rights to income. This type of analysis considers the property from an investor's point of view, the basic premise being that the amount and quality of the income stream are the basis for value of the property.

### Direct Capitalization Analysis

The steps involved in capitalizing the subject's net operating income are as follows:

- Develop the subject's Potential Gross Income (PGI) through analysis of the subject's actual historic income and an analysis of competitive current market income rates.

- Estimate and deduct vacancy and collection losses to develop the Effective Gross Income (EGI).

- Develop and subtract operating expenses to derive the Net Operating Income (NOI).

- Develop the appropriate capitalization rate ($R_o$).

- Divide the net operating income by the capitalization rate for an estimate of value through the income approach.

### Potential Gross Income (PGI)

*Lease Structure*

The lease in the subject property is a net lease. A lease in which the tenant pays all expenses except structural maintenance and repairs; usually a long-term lease to a credit tenant. The main lease details are outlined in the chart below.

*Rent Roll*

The following rent roll details the actual occupancy and actual rent, as of the date of valuation, based on the terms of the lease. The lease states that the lessee will occupy 100% of the property if a CUP planning approval from the city is granted. We are not attorneys and cannot truly opine on the legal terms as they are particularly vague and inconsistent. We have used our best judgement to understand the terms and conditions of the lease and amendment. But currently the rental income is $1,3376,531 but according to the terms of the lease could rise by an extra 0.33/SF for the extra 3.29 acres. As the planning approvals are not in place and may never be in place we have not included this extra income. But we reserve the right to amendment our valuation if our interpretation is proved to legally incorrect.

The chart below shows income based on the data provided by the client. The chart shows the difference from market rents that the low-income unit has on the income stream.

| Rent Roll | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Roll Address | Space Type | No. of Units | Acres | % of Total | Lease Date Start | Lease Date End | Lease Term | Lease Type | Contract Rent* | Contract Rent/SF | Market Rent |
| 8201 Santa Fe Ave | Industrial Property | 1 | 7.98 | 70.8% | 8/1/2020 | 8/14/2025 | 60.45 Mos. | Modified Gross | $1,376,531 | $3.96 | $3.96 |
| 8201 Santa Fe Ave | Industrial Property | 1 | 3.29 | 29.2% | Used by Tenant | No Rent | 0 Mos. | Modified Gross | $0 | $0.00 | $3.96 |
| | Totals | 2 | 11.27 | 100.0% | | | | Total | $1,376,531 | $3.96 | |
| | Leased | 1 | 7.98 | 70.8% | | | | Total Industrial | $1,376,531 | $3.96 | |
| | Vacant | 0 | 3.29 | 29.2% | | | | | | | |
| *Contract Rent = Annualized rent as of appraisal date | | | | | | | | Rent per SF for occupied space | | | |

### Vacancy and Collection Loss

The subject's occupancy rate was based on market estimates and market surveys contained in the addendum. The credit loss estimate is an allowance for nonpayment of rent or other income. Based on a review of market

8201 Santa Fe Avenue, Huntington Park, CA



conditions and the subject's operating history we have projected vacancy and collection loss at 0.00%. This is based on the fact that only 70.80% of the property is currently leased to Fleet Yards with the balance being occupied by Central Metals awaiting future use by Fleet Yards. This extra use being subject to obtaining a CUP from the city which may or may not be granted.

**Expenses**

The expense estimate is based on the lease provided by the client, being a Net lease. A net is a lease in which the tenant pays all expenses except structural maintenance and repairs; usually a long-term lease to a credit tenant. We have taken a 0.50% Reserve as it's a circa 1937 property and which is at the low end of the industry averages, which range from 0.50% to 4.00% on average, according to IREM 2019 Survey.

*Capitalization Rate*

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate.

The capitalization rate is the factor that converts the stabilized net operating income (NOI) to a present value. It is the ratio of net income to value or sale price.

NOI ÷ Sale Price = Capitalization Rate

For example, if a property sells for $500,000, and has a stabilized NOI of $50,000, the indicated capitalization rate is 10%.

**Band of Investment**

This technique utilizes lender and real estate investor investment criteria to develop or synthesize a capitalization rate. There are four key inputs necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (I)
3. The loan term (n)
4. The equity cap rate or equity dividend rate ($R_E$)

The mortgage variables are used to build the mortgage constant ($R_M$), which is the total amount of the payments made in one year, expressed as a percentage of the original loan amount.

Payments x 12 / Original Loan Amount = Mortgage Constant ($R_M$)

The equity cap rate is the annual return to the investor, expressed as a percent of the original amount invested. The annual return to the investor is also known as the equity dividend rate; it is the profit remaining after debt service and all other expenses.

After Debt Service Profit / Equity Investment = Equity Cap Rate ($R_E$)

Note that the equity cap rate is not the same (usually, that is) as the equity yield rate. The equity yield rate reflects the total return to the investor over the life of the investment. Factors such as appreciation and mortgage pay down affect and usually increase this return to a level above than the equity dividend rate. In markets where substantial appreciation is expected, investors will often accept a low or even negative equity dividend rate, anticipating a compensating payoff when the property is eventually sold. In markets where little appreciation is expected, much more weight is given to the annual equity dividend.

**Formula:**

$R_M$ x M        = rate
$R_E$ x (1-M)    = rate
                      = Cap Rate ($R_o$)

**VALUATION GROUP**                    41                    **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



### Debt Coverage Ratio Analysis

This technique develops a capitalization rate based on typical mortgage terms. There are four variables necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (I)
3. The loan term (n)
4. The debt coverage ratio (DCR)

Items 1 through 3 are discussed above under the Band of Investment section. In this method it is also used to develop the mortgage constant ($R_M$). The debt coverage ratio is the factor by which income exceeds debt on an annual basis.

**Formula:**

Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant = $R_o$

or: DCR x M x $R_M$ = $R_o$

We have researched mortgage rates and terms typical for the subject within the market area. The table below details the Band of Investment and Debt Coverage Ratio Analyses calculations.

| Capitalization Rate Calculations | | | | |
|---|---|---|---|---|

**Capitalization Rate Variables**

| | | | | |
|---|---|---|---|---|
| Mortgage Interest Rate | 3.50% | | | |
| Loan Term (Years) | 25 | | | |
| Loan To Value Ratio | 70.% | | | |
| Debt Coverage Ratio | 1 | | | |
| Equity Dividend Rate | 7.00% | | | |

**Band of Investment Analysis**

| | | | Loan Ratio | Contributions | |
|---|---|---|---|---|---|
| Mortgage Constant | | | | | |
| 0.060074828 | | x | 70.% | = | 4.21% |
| Equity Dividend Rate | | | Equity Ratio | | |
| 7.00% | | x | 30.% | = | 2.10% |
| | | | Band of Investment Capitalization Rate | | **6.31%** |

**Debt Coverage Ratio Analysis**

| | | | |
|---|---|---|---|
| Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant | | | |
| 1 x 0.7 x 0.0600748284311391 | | = | 4.21% |
| Debt Coverage Ratio Capitalization Rate | | | **4.21%** |

*Market Extraction Method Analysis*

| Comparable Sale Cap Rates | | | | |
|---|---|---|---|---|
| Comparable | Address | Price | Date | Cap Rate |
| 6 | 3305 E. Vernon Ave | $18,550,000 | 9/16/2020 | 6.20% |
| 9 | 3520 E. Vernon Ave | $14,800,000 | 10/6/2020 | 3.80% |
| 16 | 3268 E. Vernon Ave | $8,755,000 | 7/28/2020 | 4.90% |
| | | | Total | 4.97% |

Full details of the comparable cap rates used in the above chart are contained in the addendum in the market analysis.

The different methods used above have the following range of cap rates as follows below:

8201 Santa Fe Avenue, Huntington Park, CA



| Method | Cap Rate |
|---|---|
| Market Extraction | 4.97% |
| Broker Survey Opinion | 5.00% |
| Band of Investment | 6.31% |
| Debt Coverage Ratio | 4.21% |
| **Average** | **5.12%** |
| **Median** | **4.99%** |

The above chart shows the average to be 5.12% and the median to be 4.99%. We used the median of the cap rate range rounded upwards, a value of 5.00%. Detailed analysis in the addendum and in the appraiser's work file.

**Survey Data**

Properties like the subject are typically not purchased by major institutional investors. Thus, national surveys of OARS such as by PricewaterCoopers Real Estate or Realtyrate.com would not apply to the subject. Conversations with local brokers and appraisers indicate that the capitalization rates demanded by investors in this market, for this type of property, range from 4.00% to 8.00% but are heavily impacted by location and traffic counts. It is our opinion that a 5.00% cap rate would sufficiently balance the risk and reward, considering the investor's outlook to the quality of the collateral and tenant. We selected the average rounded downwards as we felt this best reflects the characteristics of the subject.

**Capitalization Rate Conclusion**

The next step in arriving at an opinion of the Market Value through the Income approach is the selection of an appropriate overall capitalization rate. Capitalization is the process that converts anticipated net income into value. The overall capitalization rate is a current earnings ratio based on the relationship between the net income of a property and its sale price.

Traditionally, capitalization rates have represented the relationship between the current net operating income of a property and its Market Value. This relationship does not imply that current net earnings are expected to remain the same throughout the tenure of ownership. Current earnings are used as the unit of comparison simply because they are either known amounts or can be estimated with relative certainty.

The derivation of capitalization rates takes many forms. The two most widely used techniques are derivations from comparable sales and the band of investment, mortgage, and equity components. The band of investment method, which considers the cost of debt financing as well as the typical investors' requirements as to the return on equity, was also considered and we gave equal weight to each approach. We decided to use the average of the developed cap rates as we believed this would best reflect current market conditions prevailing as of the date of value. It should be noted that as this is a lease based on the land and it should be considered similar to a standard ground lease as it is a long lease based on the land size.

We relied on market data of similar capitalization rates and the opinions of real estate brokers and auctioneers specializing in this type of investment sale in arriving at our capitalization rate of 5.00% to reflect market trends as of the date of value. Considering the data presented, the concluded overall capitalization rate appears to be well supported in the local market and reflective of the Los Angeles sub-market area. It should be noted since COVID19 the economy has been dramatically affected but for land leases there has not been a sufficient number in the subject's market to undermine the data presented.

8201 Santa Fe Avenue, Huntington Park, CA



*Capitalization to Value*

| Income Capitalization Analysis | | | | | |
|---|---|---|---|---|---|
| Unit/Space Type | Income | Method | Units/SF | Annual | % of PGI |
| Industrial Property | $1,376,530.80 | $/Year | 490,991.00 | $1,376,531 | 100.0% |
| | | | Potential Gross Income: | $1,376,531 | 100% |
| | | | Vacancy & Collection Loss: | $0 | 0.00% |
| | | | Effective Gross Income (EGI): | $1,376,531 | 100.0% |

| Expense | Amount | Method | | Annual | $/SF |
|---|---|---|---|---|---|
| Legal & Accounting | $5,000 | $/Year | | $5,000 | $0.01 |
| Reserves | $6,883 | % of EGRI | | $6,883 | $0.01 |
| | | Total Expenses: | | $11,883 | $0.02 |
| | | Expense Ratio (Expenses/EGI): | | 0.86% | |
| | | Net Operating Income (NOI): | | $1,364,648 | $2.78 |
| | | Capitalization Rate: | | 5.00% | |
| | | Value (NOI/Cap Rate): | | $27,292,956 | $55.60 |
| | | Rounded: | | $27,500,000 | $56.02 |

### Direct Capitalization Analysis Conclusion

Based on the above analysis detailed above, the Market Value as of January 11, 2021 is based on the actual income for the date of value. We have therefore, reconciled to a direct capitalization approach value of:

**$27,500,000**
**Twenty-Seven Million Five Hundred Thousand Dollars**

8201 Santa Fe Avenue, Huntington Park, CA



**Final Reconciliation**

The process of reconciliation involves the analysis of each approach to value. The quality of data applied, the significance of each approach as it relates to market behavior and defensibility of each approach are considered and weighed. Finally, each is considered separately and comparatively with each other.

**Value Indications**

| | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $28,000,000 |
| Income Approach: | $27,500,000 |

**Cost Approach**

‣ The Cost Approach is considered to be a strong indicator of value in recently constructed buildings, particularly when there is an availability of current construction costs. It is particularly enhanced when there is strong and comparable land sale data that would lead to an accurate calculation of the underlying site value. This approach is weakened as a building grows older because of the difficulty in accurately measuring physical depreciation. The Cost Approach can serve as a check for the other two approaches. The Cost Approach was not utilized. ◂

**Sales Comparison Approach**

‣ The Sales Comparison Approach can be a strong indicator of value when there are a significant number of sale properties that are similar to the subject in physical, functional, and locational characteristics. This approach is weakened when the volume or nature of the available market data is insufficient for purposes of direct comparison. The sales that were considered in this approach reflected properties with several qualities similar to the subject. The data quality, quantity and relevance of the sales approach were reasonable. There was a general lack of similar sized land parcels due to the fact the subject property is located in a mature urban area. The sales comparison approach was fully developed. ◂

**Income Approach – Direct Capitalization**

‣ The Income Approach considers the future expectations of investors for properties such as the subject. Where Direct Capitalization values a representative single "stabilized" cash flow. The Income Approach was developed and employed. ◂

**Value Conclusion**

In our conclusion equal weight was given to each approach. The values selected reflect the market as of the date of value and is within all value ranges and is fully supported.

Based on the data and analyses developed in this appraisal, we have reconciled to the following value conclusion(s), as of January 11, 2021 , subject to the Limiting Conditions and Assumptions of this appraisal.

**Reconciled Value(s):**

Premise: Market Value
Interest: Leased Fee Interest
Value Conclusion:
**$27,750,000**
**(Twenty-Seven Million Seven Hundred Fifty Thousand Dollars)**

8201 Santa Fe Avenue, Huntington Park, CA



**Certification Statement**

We certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions and conclusions.

- We have no present or prospective future interest in the property that is the subject of this report and have no personal interest with respect to the parties involved.

- I have no bias with respect to the property that is the subject of this report, or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP).

- No one provided significant real property appraisal assistance to the person(s) signing this certification except David Jaffe and Dianne Doherty.

- We certify sufficient competence to appraise this property through education and experience, in addition to the internal resources of the appraisal firm.

- The appraiser has not performed any prior services regarding the subject within the previous three years of the appraisal date.

- An inspection was undertaken of the subject property on August 12, 2020.

Anthony E. Fitzgerald, FRICS,                    January 11, 2021
CCGREA 020375

8201 Santa Fe Avenue, Huntington Park, CA



Addenda

8201 Santa Fe Avenue, Huntington Park, CA



## Qualifications

**Representative Clients**

Quality Inns
Fontana Steel Works
General Motors
American Stores
Bank of America
City National Bank
GE Capital
Primus Financial
Hilton Hotels
McDonalds Corporation
Costco
Safeway Stores
K-Mart
Downey Savings
Union Bank
Buttery Stores
Thrifty Oil Company
Equity Office Properties
Amoco Oil Company
Mellon Bank
Ecompanies.com
Irvine Company
Cedar Sinai Hospital
Paul Hastings Janofsky & Walker
Prime- RSC
Ralph's Supermarkets
Marriott Corporation
Arden Realty
California Bank & Trust
Pachulski, Stang, Ziehl & Young
Cathay Bank
Citizens Bank
American National Bank
International CitiBank
Merrill Lynch
Wells Fargo
Key Bank
Bank of the West
Zions Bank
HSBC
Banco Popular
Beach Business Bank
First Choice Bank
Liner LLP

### Anthony E. Fitzgerald, ASA, FRICS, CGREA

*Experience*

Anthony is director of Braun, Inc.'s real estate valuation group. Current work includes handling residential and commercial valuation work and appraisal reviews for multiple clients, including Banks and major Law Firms; and working as an expert witness. Prior to joining Braun, Anthony was a senior executive in FleetBoston Bank's real estate valuation group. Anthony valued over $1Billion of real estate annually. Many of the appraisals were of commercial, Multi-Family, residential, and special-purpose properties, for Fortune 500 companies. Work involved preparation of written appraisals and presentations of findings to underwriting committees or clients. His specialties include jumbo size Multi-Family, commercial, multi-unit residential facilities and high-end residential estates. Anthony was previously with Barclays Capital, Shawmut Bank and was a Director of Burad Securities, PLC a publicly quoted London Stock Exchange Real Estate Investment Company. Experience covers decades of real estate valuation and appraisal work of the full spectrum of property types.

*Education*

B.S. - University of London (Westminster) UK
MBA - Royal Institution of Chartered Surveyors (FRICS) UK

*Specialized Education*

- Real Estate Appraisal I
- Real Estate Appraisal II
- Real Estate Principles
- Machinery/Technical Specialties 101 - American Society of Appraisers
- Machinery/Technical Specialties 202 - American Society of Appraisers
- Machinery/Technical Specialties 203 - American Society of Appraisers
- Machinery/Technical Specialties 204 - American Society of Appraisers
- USPAP Update - Appraisal Institute
- Federal & State Laws and Regulations - DRE Programs
- Real Estate Finance – DRE Programs
- Legal Aspects of Real Estate – DRE Programs
- Capitalization and Cash Flow – DRE Programs
- Appraisal Mathematics – DRE Programs
- Internet for Appraisers – DRE Programs
- Consumer Protection-Ethics-Agency-Fair Housing-Trust Funds
- Continuing Education (State of California Licenses)

*Speaker*

- U.S. Real Estate Investment - AMA
- Factory of the Future - AMA
- Office of the Future – AMA

*Professional Affiliations*

Member Royal Institution of Chartered Surveyors (U.K.)
American Society of Appraisers, ASA

*Licenses and Certifications*

Certified General Appraiser – State of California #AG020375
Licensed Real Estate Broker – State of California #01248708

---

**VALUATION GROUP**         48         COPYRIGHT © 2021

8201 Santa Fe Avenue, Huntington Park, CA



## Glossary

This glossary contains the definitions of simple words and phrases, used throughout the appraisal industry, as applied within this document. Please refer to the publications listed in the **Works Cited** section below for more information.

### Works Cited:
- Appraisal Institute. *The Appraisal of Real Estate.* 13th ed. Chicago: Appraisal Institute, 2008. Print.
- Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 5th ed. 2010. Print.

### Band of Investment
A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment. (Dictionary, 5th Edition)

### Common Area
1. The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities.
2. In a shopping center, the walkways, and areas onto which the stores face and which conduct the flow of customer traffic. (ICSC) (Dictionary, 5th Edition)

### Common Area Maintenance (CAM)
1. The expense of operating and maintaining common areas; may or may not include management charges and usually does not include capital expenditures on tenant improvements or other improvements to the property.
   - CAM can be a line-item expense for a group of items that can include maintenance of the parking lot and landscaped areas and sometimes the exterior walls of the buildings.
   - CAM can refer to all operating expenses.
   - CAM can refer to the reimbursement by the tenant to the landlord for all expenses reimbursable under the lease. Sometimes reimbursements have what is called an administrative load. An example would be a 15% addition to total operating expenses, which are then prorated among tenants. The administrative load, also called an administrative and marketing fee, can be

a substitute for or an addition to a management fee.
2. The amount of money charged to tenants for their shares of maintaining a center's common area. The charge that a tenant pays for shared services and facilities such as electricity, security, and maintenance of parking lots. The area maintained in common by all tenants, such as parking lots and common passages. The area is often defined in the lease and may or may not include all physical area to be paid for by all tenants. Items charged to common area maintenance may include cleaning services, parking lot sweeping and maintenances, snow removal, security, and upkeep. (ICSC) (Dictionary, 5th Edition)

### Debt Coverage Ratio (DCR)
The ratio of net operating income to annual debt service (DCR = NOI/Im), which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). A larger DCR indicates a greater ability for a property to withstand a downturn in revenue, providing an improved safety margin for a lender. (Dictionary, 5th Edition)

### Discount Rate
A yield rate used to convert future payments or receipts into present value; usually considered to be a synonym for yield rate. (Dictionary, 5th Edition)

### Effective Age
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. (Dictionary, 5th Edition)

### Effective Date

8201 Santa Fe Avenue, Huntington Park, CA



1. The date on which the analyses, opinion, and advice in an appraisal, review, or consulting service apply.
2. In a lease document, the date upon which the lease goes into effect. (Dictionary, 5th Edition)

**Exposure Time**
1. The time a property remains on the market.
2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a estimate based on an analysis of past events assuming a competitive and open market. (Dictionary, 5th Edition)

**External Obsolescence**
An element of depreciation; a diminution in value caused by negative externalities and generally incurable on the part of the owner, landlord, tenant. (Dictionary, 5th Edition)

**Extraordinary Assumption**
An assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2010-2011 ed.) (Dictionary, 5th Edition)

**Fee simple Interest Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (Dictionary, 5th Edition)

**Functional Obsolescence**
The impairment of functional capacity of a property according to market tastes and standards. (Dictionary, 5th Edition)

**Functional Utility**
The ability of a property or building to be useful and o perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. (The Appraisal of Real Estate, 13th Edition)

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the region. (Dictionary, 5th Edition)

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. (Dictionary, 5th Edition)

**Highest & Best Use**
The reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. Alternatively, the probable use of land or improved property—specific with respect to the user and timing of the use—that is adequately supported and results in the highest present value. (Dictionary, 5th Edition)

**Highest and Best Use of Land or a Site as Though Vacant**
Among all reasonable, alternative uses, the use that yields the highest present land value, after payments are made for labor, capital, and coordination. The use of a property based on the assumption that the parcel of land is vacant or can be made vacant by demolishing any improvements. (Dictionary, 5th Edition)

**Highest and Best Use of Property as Improved**
The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one. (Dictionary, 5th Edition)

**Hypothetical Condition**
That which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or

**VALUATION GROUP**                    50                    **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (Dictionary, 5th Edition)

**Leased Fee Interest**
A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease). (Dictionary, 5th Edition)

**Market Area**
The area associated with a subject property that contains its direct competition. (Dictionary, 5th Edition)

**Market Rent**
The most probable rent that a property should bring is a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs). (Dictionary, 5th Edition)

**Market Value**
The major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined.
1.  The most widely accepted components of market value are incorporated in the following definition: The most probable price that the specified property interest should sell for in a competitive market after a reasonable exposure time, as of a specified date, in cash, or in terms equivalent to cash, under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, for self-interest, and assuming that neither is under duress.
2.  Market value is described in the Uniform Standards of Professional Appraisal Practice (USPAP) as follows: A type of value, stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the definition of the term identified by the appraiser as applicable in an appraisal. (USPAP, 2010-2011 ed.) USPAP also requires that certain items be included in every appraisal report. Among these items, the following are directly related to the definition of market value:

- Identification of the specific property rights to be appraised.
- Statement of the effective date of the value opinion.
- Specification as to whether cash, terms equivalent to cash, or other precisely described financing terms are assumed as the basis of the appraisal.
- If the appraisal is conditioned upon financing or other terms, specification as to whether the financing or terms are at, below, or above market interest rates and/or contain unusual conditions or incentives. The terms of above—or below—market interest rates and/or other special incentives must be clearly set forth; their contribution to, or negative influence on, value must be described and estimated; and the market data supporting the opinion of value must be described and explained.

3.  The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and the seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
- Buyer and seller are typically motivated.
- Both parties are well informed or well advised, and acting in what they consider their best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (12 C.F.R. Part 34.42(g); 55 Federal Register 34696, August 24, 1990, as amended at 57 Federal Register 12202, April 9, 1956; 59 Federal Register 29499, June 7, 1994)

4.  The International Valuation Standards Council defines market value for the purpose

8201 Santa Fe Avenue, Huntington Park, CA



of international standards as follows: The estimated amount for which a property should exchange on the date of valuation between a willing buyer and a willing seller in an arm's-length transaction after proper marketing wherein the parties had each acted knowledgeably, prudently, and without compulsion. (International Valuation Standards, 8th ed., 1956)

5. Market value is the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would have sold on the effective date of the appraisal, after a reasonable exposure of time on the open competitive market, from a willing and reasonably knowledgeable seller to a willing and reasonably knowledgeable buyer, with neither acting under any compulsion to buy or sell, giving due consideration to all available economic uses of the property at the time of the appraisal. (Uniform Standards for Federal Land Acquisitions) (Dictionary, 5th Edition)

**Marketing Time**
An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of the appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time). (Dictionary, 5th Edition)

**Net Operating Income (NOI)**
The actual or anticipated net income that remains after all operating expenses are deducted from using modern materials and current standards, design, and layout. (Dictionary, 5th Edition)

**Scope of Work**
The type and extent of research and analyses in an assignment. (Dictionary, 5th Edition)

**Stabilized Occupancy**
An expression of the expected occupancy of a property in its particular market considering current and forecasted supply and demand, assuming it is priced at market rent. (Dictionary, 5th Edition)

effective gross income but before mortgage debt service and book depreciation are deducted. (Dictionary, 5th Edition)

**Obsolescence**
One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. (Dictionary, 5th Edition)

**Parking Ratio**
A ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios of various land uses are often stated in zoning ordinances. (Dictionary, 5th Edition)

**Rentable Area**
For office buildings, the tenant's pro rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice. (Dictionary, 5th Edition)

**Replacement Cost**
The estimated cost to construct, at current prices as of the effective appraisal date, a substitute for the building being appraised, interest being appraised, property type, capitalization method, and whether the property is at stabilized occupancy. (Dictionary, 5th Edition)

**VALUATION GROUP**    52    **COPYRIGHT © 2021**

8201 Santa Fe Avenue, Huntington Park, CA



**Tenant Improvements (TIs)**
1. Fixed improvements to the land or structures installed and paid for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. (Dictionary, 5th Edition)

**Vacancy and Collection Loss**
A deduction from potential gross income (PGI) made to reflect income reductions due to vacancies, tenant turnover, and non-payment of rent; also called vacancy and credit loss or vacancy and contingency loss. Often vacancy and collection loss is expressed as a percentage of potential gross income and should reflect the competitive market.

8201 Santa Fe Avenue, Huntington Park, CA



**Property Data**



**Date:**       **01/06/2021**

**Property:**   **8201 SANTA FE AVE,**
                **HUNTINGTON PARK, CA**
                **90255-6635**

**APN:**        **6202-037-009**

**County:**     **LOS ANGELES**

# Fidelity National Title
# PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177131

| | |
|---|---|
| **Property Address** | 8201 SANTA FE AVE |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |
| **Thomas Bros Pg-Grid** | |

| | |
|---|---|
| **Property Use** | Heavy Manufacturing |
| **Parcel Number** | 6202-037-009 |
| **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| Lot | 1,20-23 |
| Section/Block | /5 |
| Tract No | 9301 |
| Abbrev. Description | 1/2 VAC ALLEY LOTS 20 THRU 23 BLK 5 M R 24-33 POR TRA 1200 LOT 1 TR NO 9301 |

## Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG UK | **Sale Price** | |
| | | **Transfer Date** | 09/30/2016 |
| | | **Recording Date** | 10/12/2016 |
| **Vesting** | | **Recorder Doc #** | 16-1245102 |
| | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

| | | | | |
|---|---|---|---|---|
| **Financing Details at Time of Purchase** | | | | |
| 1 | **Loan Amount** | $2,000,000 | **Origination Lender Name** | PACKO INVESTMENTS INC |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 16-1245099 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 01/18/2018 | MOHAMAD SANFAZ | $500,000 | NO |
| 2 | 01/18/2018 | BAE FAMILY TRUST | $290,000 | NO |
| 3 | 12/05/2017 | ALLEN PARK | $100,000 | NO |
| 4 | 09/26/2017 | KAP CHAN CHONG | $100,000 | NO |
| 5 | 10/12/2016 | PACKO INVESTMENTS INC | $2,000,000 | YES |
| 6 | 11/15/2007 | CENTER BANK | $1,000,000 | NO |
| 7 | 11/15/2007 | CENTER BANK | $300,000 | NO |
| 8 | 11/15/2007 | CENTER BANK | $1,500,000 | NO |
| 9 | 05/26/2006 | CENTER BANK | $1,000,000 | NO |
| 10 | 05/26/2006 | CENTER BANK | $3,000,000 | NO |
| 11 | 05/26/2006 | CENTER BANK | $11,000,000 | NO |
| 12 | 01/04/2005 | NARA BANK NA | $5,375,000 | YES |
| 13 | 11/02/2001 | CENTER BANK | $1,572,500 | YES |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Bedrooms | | Year Built | 1928 | Living Area (SF) | 41,471 |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | | Stories/Floors | 1 Story | Lot Size (SF/AC) | 106,374/2.44 |
| Construction Type | | No. of Units | 1 | Fireplace | |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |

| Property Type | Industrial (Heavy) | View | | Elevator | |
| Land Use | Heavy Manufacturing | | | Zoning | LCM2* |

## Assessment & Taxes

| | Assessment Year | 2020 | Tax Year | 2020 | Tax Exemption | |
|---|---|---|---|---|---|---|
| | Total Taxable Value | $2,066,722 | Tax Amount | $39,751 | Tax Rate Area | 1-200 |
| | Land Value | $1,350,801 | Tax Account ID | | | |
| | Improvement Value | $715,921 | Tax Status | | Delinquent! Click here to order a tax report. | |
| | Improvement Ratio | 34.64% | Delinquent Tax Year | 2015,2020 | | |
| | Total Value | | | | Market Improvement Value | |
| | Market Land Value | | | | Market Value Year | |



**TRANSACTION HISTORY REPORT**

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177132

| | |
|---|---|
| **Property Address** | 8201 SANTA FE AVE |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |

| | |
|---|---|
| **Property Use** | Heavy Manufacturing |
| **Parcel Number** | 6202-037-009 |

### Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 01/18/2018 | Mortgage | Unknown Loan Type | $500,000 | 18-0054681 | BYUN, JONG UK | |
| 2 | 01/18/2018 | Mortgage | Unknown Loan Type | $290,000 | 18-0054680 | BYUN, JONG UK | |
| 3 | 12/05/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1402927 | BYUN, JONG UK | |
| 4 | 09/26/2017 | Mortgage | Commercial Loan | $100,000 | 17-1098722 | BYUN, JONG UK | |
| 5 | 10/12/2016 | Deed | Intra-family Transfer or Dissolution | | 16-1245102 | BYUN, JONG UK | BYUN, JONG UK; BYUN, BOK SOON |
| 6 | 10/12/2016 | Mortgage | Commercial Loan | $2,000,000 | 16-1245099 | BYUN, JONG UK | |
| 7 | 02/09/2015 | Assignment | Assignment of Mortgage | $3,000,000 | 15-0145534 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 8 | 02/09/2015 | Assignment | Assignment of Mortgage | $11,000,000 | 15-0145533 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 9 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,000,000 | 15-0145532 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 10 | 02/09/2015 | Assignment | Assignment of Mortgage | $300,000 | 15-0145531 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 11 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,500,000 | 15-0145530 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 12 | 12/31/2014 | Assignment | Assignment of Mortgage | $300,000 | 14-1425020 | BYUN,BOK SOON;BYUN,JONG UK | |
| 13 | 12/31/2014 | Assignment | Assignment of Mortgage | $1,000,000 | 14-1425019 | BYUN,BOK SOON;BYUN,JONG UK | |
| 14 | 12/31/2014 | Assignment | Assignment of Mortgage | $3,000,000 | 14-1424235 | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | |
| 15 | 12/31/2014 | Assignment | Assignment of Mortgage | $11,000,000 | 14-1424234 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 16 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595971 | BYUN | |
| 17 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595970 | BYUN | |
| 18 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595969 | BYUN | |
| 19 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595968 | BYUN | |
| 20 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595967 | BYUN | |
| 21 | 11/15/2007 | Mortgage | Credit Line | $300,000 | 07-2549900 | BYUN, JONG UK; BYUN, BOK SOON | |
| 22 | 11/15/2007 | Mortgage | Commercial Loan | $1,000,000 | 07-2549899 | BYUN, JONG UK; BYUN, BOK SOON | |
| 23 | 11/15/2007 | Mortgage | Credit Line | $1,500,000 | 07-2549898 | BYUN, JONG UK; BYUN, BOK SOON | |
| 24 | 11/15/2007 | Release | Substitution of Trustee and Full Reconveyance | | 07-2549897 | BYUN | |
| 25 | 05/26/2006 | Mortgage | Credit Line | $1,000,000 | 06-1161739 | BYUN, JONG U; BYUN, JONG UK | |

## Transaction Summary (cont.) (2)

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 26 | 05/26/2006 | Mortgage | Commercial Loan | $3,000,000 | 06-1161738 | BYUN, JONG U; BYUN, JONG UK | |
| 27 | 05/26/2006 | Mortgage | Commercial Loan | $11,000,000 | 06-1161737 | BYUN, JONG U; BYUN, JONG UK | |
| 28 | 01/31/2005 | Release | Substitution of Trustee and Full Reconveyance | | 05-0227634 | BYUN | |
| 29 | 01/04/2005 | Mortgage | Commercial Loan | $5,375,000 | 05-0015790 | BYUN, JONG UK; BYUN, BOK SOON | |
| 30 | 01/04/2005 | Deed | Intra-family Transfer or Dissolution | | 05-0015789 | BYUN, JONG UK; BYUN, BOK SOON | BYUN, JONG UK |
| 31 | 11/05/2001 | Deed | Intra-family Transfer or Dissolution | | 01-2109179 | BYUN, JONG UK | BYUN, BOK SOON |
| 32 | 11/02/2001 | Mortgage | Commercial Loan | $1,572,500 | 01-2105596 | BYUN, JONG UK | |
| 33 | 11/02/2001 | Deed | Grant Deed | $2,300,000 | 01-2105594 | BYUN, JONG UK | MILLER, JESSICA A; ESTATE OF DAVID MILLER |

## Transaction Details

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 1 | **Recorder Doc Number** | 18-0054681 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/01/2018 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $500,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 01/18/2018 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | MOHAMAD SANFAZ | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 2 | **Recorder Doc Number** | 18-0054680 | **Recorder Book/Page** | |
| **Mortgage Date** | 01/11/2018 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $290,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 01/18/2018 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | BAE FAMILY TRUST | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 3 | **Recorder Doc Number** | 17-1402927 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 12/05/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | ALLEN PARK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

## Transaction Details (cont.) (2)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 4 | **Recorder Doc Number** | 17-1098722 | **Recorder Book/Page** | |
| **Mortgage Date** | 09/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 09/26/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | KAP CHAN CHONG | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 5 | **Recorder Doc Number** | 16-1245102 | **Partial Interest Transferred** | |
| **Sale Date** | 09/30/2016 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Intra-family Transfer or Dissolution | **Multiple APNs on Deed** | 4 |
| **Recorder Book/Page** | | **Recording Date** | 10/12/2016 | **Property Use** | |
| **Buyer 1** | BYUN, JONG UK | **Buyer 1 Entity** | Individual | **Buyer Vesting** | |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Seller 1** | BYUN, JONG UK | **Seller 1 Entity** | Husband and Wife | **Seller Mailing Address** | |
| **Seller 2** | BYUN, BOK SOON | **Seller 2 Entity** | Husband and Wife | **Legal City/ Muni/ Township** | HUNTINGTON PARK |
| **Legal Recorder's Map Ref** | MR24 PG33 | **Legal Subdivision** | FLORENCE STATION TRACT | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | | | | **Title Company Name** | NONE AVAILABLE |

## Transaction Details (cont.) (3)

### Mortgage

| Transaction ID | 6 | Recorder Doc Number | 16-1245099 | Recorder Book/Page | |
|---|---|---|---|---|---|
| Mortgage Date | | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Commercial Loan | 1st Periodic Floor Rate | |
| Loan Type | Commercial Loan | Recording Date | 10/12/2016 | 1st Periodic Cap Rate | |
| Origination Lender Name | PACKO INVESTMENTS INC | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Mortgage Assignment

| Transaction ID | 7 | Recorder Doc Number | 15-0145534 | Original Loan Amount | $3,000,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 06-1161738 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 8 | Recorder Doc Number | 15-0145533 | Original Loan Amount | $11,000,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 06-1161737 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 9 | Recorder Doc Number | 15-0145532 | Original Loan Amount | $1,000,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 07-2549899 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 10 | Recorder Doc Number | 15-0145531 | Original Loan Amount | $300,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 07-2549900 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

## Transaction Details (cont.) (4)

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 11 | **Recorder Doc Number** | 15-0145530 | **Original Loan Amount** | $1,500,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | | HYUNDAI STEEL | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 12 | **Recorder Doc Number** | 14-1425020 | **Original Loan Amount** | $300,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | **Assignee Name** | | PRIME METALS U.S.A. INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 13 | **Recorder Doc Number** | 14-1425019 | **Original Loan Amount** | $1,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | **Assignee Name** | | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 14 | **Recorder Doc Number** | 14-1424235 | **Original Loan Amount** | $3,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | **Assignee Name** | | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 15 | **Recorder Doc Number** | 14-1424234 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | **Assignee Name** | | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 16 | **Recorder Doc Number** | 10-0595971 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | CENTER BANK |
| **Assignor Name** | CENTER BANK | **Assignee Name** | | MKLUS, LLC, A CALIFORNIA LIMITED COMPANY | |

## Transaction Details (cont.) (5)

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 17 | **Recorder Doc Number** | 10-0595970 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | |
| **Assignor Name** | CENTER BANK | | **Assignee Name** | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 10-0595969 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | NOT PROVIDED |
| **Assignor Name** | CENTER BANK | | **Assignee Name** | MKLUS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 19 | **Recorder Doc Number** | 10-0595968 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | NOT PROVIDED |
| **Assignor Name** | CENTER BANK | | **Assignee Name** | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 20 | **Recorder Doc Number** | 10-0595967 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | |
| **Assignor Name** | CENTER BANK | | **Assignee Name** | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COPMANY | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 21 | **Recorder Doc Number** | 07-2549900 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $300,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (6)

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 22 | **Recorder Doc Number** | 07-2549899 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,000,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 23 | **Recorder Doc Number** | 07-2549898 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $1,500,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage Release

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 24 | **Recorder Doc Number** | 07-2549897 | **Loan Amount** | |
| **Effective Date** | | **Document Type** | Release | **Origination Doc #** | 06-1161739 |
| **Borrower(s) Name** | BYUN | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 05/26/2006 |
| **Current Lender** | CENTER BANK | **Recording Date** | 11/15/2007 | **Original Lender** | CENTER BANK |

## Transaction Details (cont.) (7)

### Mortgage

| | | | |
|---|---|---|---|
| **Transaction ID** | 25 | **Recorder Doc Number** | 06-1161739 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $1,000,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage

| | | | |
|---|---|---|---|
| **Transaction ID** | 26 | **Recorder Doc Number** | 06-1161738 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $3,000,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (8)

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 27 | **Recorder Doc Number** | 06-1161737 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $11,000,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage Release

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 28 | **Recorder Doc Number** | 05-0227634 | **Loan Amount** | |
| **Effective Date** | | **Document Type** | Release | **Origination Doc #** | 01-2105596 |
| **Borrower(s) Name** | BYUN | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 11/02/2001 |
| **Current Lender** | CENTER BANK FORMERLY KNOWN AS CALIFORNIA CENTER BANK | **Recording Date** | 01/31/2005 | **Original Lender** | CENTER BANK, FORMERLY KNOWN AS CALIFORNIA CENTER BANK |

### Mortgage

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 29 | **Recorder Doc Number** | 05-0015790 | **Recorder Book/Page** | |
| **Mortgage Date** | | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $5,375,000 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 01/04/2005 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | NARA BANK NA | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (9)

### Transfer

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 30 | **Recorder Doc Number** | 05-0015789 | **Partial Interest Transferred** | |
| **Sale Date** | 12/30/2004 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Intra-family Transfer or Dissolution | **Multiple APNs on Deed** | 4 |
| **Recorder Book/Page** | | **Recording Date** | 01/04/2005 | **Property Use** | |
| **Buyer 1** | BYUN, JONG UK | **Buyer 1 Entity** | Husband and Wife | **Buyer Vesting** | Community Property (Marital Community) |
| **Buyer 2** | BYUN, BOK SOON | **Buyer 2 Entity** | Husband and Wife | **Buyer Mailing Address** | 2203 S ALAMEDA ST, VERNON, CA 90058-1307 |
| **Seller 1** | BYUN, JONG UK | **Seller 1 Entity** | Married Man | **Seller Mailing Address** | 2203 S ALAMEDA ST, VERNON, CA 90058-1307 |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | |
| **Legal Recorder's Map Ref** | MR24 PG33 | **Legal Subdivision** | FLORENCE STATION TRACT | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | | | | **Title Company Name** | STEWART TITLE |

### Transfer

| | | | | |
|---|---|---|---|---|
| **Transaction ID** | 31 | **Recorder Doc Number** | 01-2109179 | **Partial Interest Transferred** | |
| **Sale Date** | 10/31/2001 | **Document Type** | Deed | **Type of Transaction** | Non Arms-Length Transfer |
| **Sale Price** | | **Document Description** | Intra-family Transfer or Dissolution | **Multiple APNs on Deed** | 4 |
| **Recorder Book/Page** | | **Recording Date** | 11/05/2001 | **Property Use** | |
| **Buyer 1** | BYUN, JONG UK | **Buyer 1 Entity** | Married Man | **Buyer Vesting** | Married Man as his sole and separate property |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 |
| **Seller 1** | BYUN, BOK SOON | **Seller 1 Entity** | Married Woman | **Seller Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 |
| **Seller 2** | | **Seller 2 Entity** | | **Legal City/ Muni/ Township** | HUNTINGTON PARK |
| **Legal Recorder's Map Ref** | MR24 PG33 | **Legal Subdivision** | FLORENCE STATION TRACT | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | | LOT1 TR#9301 MB151 PG99&100/ / / | | **Title Company Name** | |

## Transaction Details (cont.) (10)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 32 | **Recorder Doc Number** | 01-2105596 | **Recorder Book/Page** | |
| **Mortgage Date** | | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,572,500 | **Document Description** | Commercial Loan | **1st Periodic Floor Rate** | |
| **Loan Type** | Commercial Loan | **Recording Date** | 11/02/2001 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Married Man as his sole and separate property | | | | |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 33 | **Recorder Doc Number** | 01-2105594 | **Partial Interest Transferred** | |
| **Sale Date** | 10/18/2001 | **Document Type** | Deed | **Type of Transaction** | Non Residential Transfer |
| **Sale Price** | $2,300,000 | **Document Description** | Grant Deed | **Multiple APNs on Deed** | 4 |
| **Recorder Book/Page** | | **Recording Date** | 11/02/2001 | **Property Use** | |
| **Buyer 1** | BYUN, JONG UK | **Buyer 1 Entity** | Married Man | **Buyer Vesting** | Married Man as his sole and separate property |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 2203 S ALAMEDA ST, VERNON, CA 90058-1307 |
| **Seller 1** | MILLER, JESSICA A | **Seller 1 Entity** | Executor/Administrator | **Seller Mailing Address** | |
| **Seller 2** | ESTATE OF DAVID MILLER | **Seller 2 Entity** | Deceased | **Legal City/ Muni/ Township** | |
| **Legal Recorder's Map Ref** | MR24 PG33 | **Legal Subdivision** | FLORENCE STATION TRACT | **Legal Section/ Twn/ Rng/ Mer** | |
| **Legal Brief Description/ Unit/ Phase/ Tract** | LOTS1&2 TR#9301 MB151 PG99&100/ / / | | | **Title Company Name** | CHICAGO TITLE |

## Transaction History Legend

| | | | |
|---|---|---|---|
| Transfer | Mortgage | | Mortgage Assignment |
| Foreclosure Activity | Mortgage Release | | |



**AERIAL MAP REPORT**

## Subject Property Location

| | | | |
|---|---|---|---|
| **Property Address** | 8201 SANTA FE AVE | | Report Date: 01/06/2021 |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 | | Order ID: R26177133 |
| **County** | LOS ANGELES COUNTY | **Property Use** | Heavy Manufacturing |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-009 |
| **Map Reference** | | | |
| **Owner Name** | BYUN JONG UK | | |



S  Subject

Page 1 of 1

# FIDELITY NATIONAL TITLE PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177134

| | | | |
|---|---|---|---|
| **Property Address** | 8201 SANTA FE AVE | | |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Heavy Manufacturing |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-009 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



**Date:**      **01/06/2021**
**Property:**    **, HUNTINGTON PARK, CA
90255**
**APN:**      **6202-037-010**
**County:**    **LOS ANGELES**

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177313

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-010 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | /6 |
| **Tract No** | 1/2 |
| **Abbrev. Description** | FLORENCE STATION TRACT 1/2 VAC ALLEY ADJON W AND E AND BLK 6 |

## Current Ownership Information

| | | | |
|---|---|---|---|
| | | **Sale Price** | |
| **Owner Name(s)** | BYUN JONG UK | **Transfer Date** | 09/30/2016 |
| | | **Recording Date** | 10/12/2016 |
| | | **Recorder Doc #** | 16-1245102 |
| **Vesting** | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

| **Financing Details at Time of Purchase** | | | | |
|---|---|---|---|---|
| 1 | **Loan Amount** | $2,000,000 | **Origination Lender Name** | PACKO INVESTMENTS INC |
| | **Loan Type** | Unknown Loan Type | **Recording Doc #** | 16-1245099 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 12,573/.29 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Vacant Land | **View** | | **Elevator** | |
| **Land Use** | Industrial - Vacant Land | | | **Zoning** | LCM2* |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $114,809 | **Tax Amount** | $1,891 | **Tax Rate Area** | 1-200 |
| **Land Value** | $114,809 | **Tax Account ID** | | | |
| **Improvement Value** | | **Tax Status** | | Delinquent! Click here to order a tax report. | |
| **Improvement Ratio** | | **Delinquent Tax Year** | 2015,2020 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |



# AERIAL MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177315

**Property Address**
**City, State & Zip**       HUNTINGTON PARK, CA 90255
**County**                 LOS ANGELES COUNTY                    **Property Use**     Industrial - Vacant Land
**Mailing Address**        2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307    **Parcel Number**    6202-037-010
**Map Reference**
**Owner Name**             BYUN JONG UK



Ⓢ  Subject

Page 1 of 1

# Fidelity National Title
## PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177316

**Property Address**
**City, State & Zip**  HUNTINGTON PARK, CA 90255
**County**  LOS ANGELES COUNTY
**Mailing Address**  2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307
**Map Reference**

**Property Use**  Industrial - Vacant Land
**Parcel Number**  6202-037-010

📄 Click here to get the map in PDF    🗎 Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END-USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

Page 1 of 1



**Date:**       01/06/2021

**Property:**   , LOS ANGELES, CA 90001

**APN:**        6202-036-009

**County:**     LOS ANGELES

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177561

| Property Address | | |
|---|---|---|
| City, State & Zip | LOS ANGELES, CA 90001 | |
| County | LOS ANGELES COUNTY | Property Use |
| Mailing Address | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | Parcel Number |
| Map Reference | | |
| Thomas Bros Pg-Grid | | Census Tract |

| Property Use | Industrial - Vacant Land |
|---|---|
| Parcel Number | 6202-036-009 |
| Census Tract | 5353.00 |

## Legal Description

| Lot | |
|---|---|
| Section/Block | / |
| Tract No | |
| Abbrev. Description | 1/2 VAC ALLEY ADJ POR OF SW 1/4 OF SEC 27 T2S R13W ON NE |

## Current Ownership Information

| Owner Name(s) | BYUN JONG U & BOK SOON | Sale Price | |
|---|---|---|---|
| | | Sale Date | |
| | | Recording Date | |
| Vesting | | Recorder Doc # | |
| | | Book/Page | |

## Latest Full Sale Information

Details beyond coverage limitations

### Financing Details at Time of Purchase

| | | | | | |
|---|---|---|---|---|---|
| 1 | Loan Amount | $11,000,000 | Origination Lender Name | CENTER BANK | |
| | Loan Type | Unknown Loan Type | Recording Doc # | 06-1161737 | |
| 2 | Loan Amount | $3,000,000 | Origination Lender Name | CENTER BANK | |
| | Loan Type | Stand Alone Second | Recording Doc # | 06-1161738 | |
| 3 | Loan Amount | $1,000,000 | Origination Lender Name | CENTER BANK | |
| | Loan Type | Credit Line | Recording Doc # | 06-1161739 | |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Bedrooms | | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | | Stories/Floors | | Lot Size (SF/AC) | 4,134/.09 |
| Construction Type | | No. of Units | | Fireplace | |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |
| Land Use | Industrial - Vacant Land | | | Zoning | SGM3* |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| Assessment Year | 2020 | Tax Year | 2020 | Tax Exemption | |
| Total Taxable Value | $51,992 | Tax Amount | $935 | Tax Rate Area | 1-200 |
| Land Value | $51,992 | Tax Account ID | | | |
| Improvement Value | | Tax Status | Delinquent! Click here to order a tax report. | | |



# AERIAL MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177563

**Property Address**
**City, State & Zip**       LOS ANGELES, CA 90001
**County**                 LOS ANGELES COUNTY              **Property Use**    Industrial - Vacant Land
**Mailing Address**        2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307   **Parcel Number**   6202-036-009
**Map Reference**
**Owner Name**             BYUN JONG U & BOK SOON



Ⓢ  Subject

Page 1 of 1

# Fidelity National Title® PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

**Property Address**

Report Date: 01/06/2021
Order ID: R26177564

| | | | |
|---|---|---|---|
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-009 |
| **Map Reference** | | | |

Click here to get the map in PDF    Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENTLY VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

Page 1 of 1



| | |
|---|---|
| **Date:** | **01/06/2021** |
| **Property:** | **, LOS ANGELES, CA 90001** |
| **APN:** | **6202-036-012** |
| **County:** | **LOS ANGELES** |

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177982

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-012 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

### Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | FOR DESC SEE ASSESSOR'S MAPS POR OF SW 1/4 SEC 27 T2S R13W |

### Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG U & BOK SOON | **Sale Price** | |
| | | **Sale Date** | |
| | | **Recording Date** | |
| **Vesting** | | **Recorder Doc #** | |
| | | **Book/Page** | |

### Latest Full Sale Information

Details beyond coverage limitations

**Financing Details at Time of Purchase**

No financing details available

### Loan Officer Insights

No details available

### Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 102,410/2.35 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Vacant Land | **View** | | **Elevator** | |
| **Land Use** | Industrial - Vacant Land | | | **Zoning** | SGM2* |

### Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $1,423,541 | **Tax Amount** | $19,588 | **Tax Rate Area** | 12-040 |
| **Land Value** | $1,423,541 | **Tax Account ID** | | | |
| **Improvement Value** | | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| **Improvement Ratio** | | **Delinquent Tax Year** | 2015,2020 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

Page 1 of 1



# AERIAL MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177983

**Property Address**

| | | | |
|---|---|---|---|
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-012 |
| **Map Reference** | | | |
| **Owner Name** | BYUN JONG U & BOK SOON | | |



Ⓢ Subject

Page 1 of 1

# Fidelity National Title
## PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26177984

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-012 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

Page 1 of 1



**Date:** 01/06/2021

**Property:** 8240 MARBRISA AVE,
HUNTINGTON PARK, CA
90255-6602

**APN:** 6202-037-006

**County:** LOS ANGELES

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

| | | | |
|---|---|---|---|
| **Property Address** | 8240 MARBRISA AVE | | Report Date: 01/06/2021 |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6602 | | Order ID: R26178513 |
| **County** | LOS ANGELES COUNTY | **Property Use** | Parking Lot |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-006 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| **Lot** | 2 |
| **Section/Block** | / |
| **Tract No** | 9301 |
| **Abbrev. Description** | TRACT # 9301 VAC ST ADJ ON W AND LOT 2 |

## Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG UK | **Sale Price** | |
| | | **Transfer Date** | 09/30/2016 |
| | | **Recording Date** | 10/12/2016 |
| **Vesting** | | **Recorder Doc #** | 16-1245102 |
| | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

### Financing Details at Time of Purchase

| | | | | |
|---|---|---|---|---|
| 1 | **Loan Amount** | $2,000,000 | **Origination Lender Name** | PACKO INVESTMENTS INC |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 16-1245099 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 01/18/2018 | BAE FAMILY TRUST | $290,000 | NO |
| 2 | 01/18/2018 | MOHAMAD SANFAZ | $500,000 | NO |
| 3 | 12/05/2017 | ALLEN PARK | $100,000 | NO |
| 4 | 09/26/2017 | KAP CHAN CHONG | $100,000 | NO |
| 5 | 10/12/2016 | PACKO INVESTMENTS INC | $2,000,000 | YES |
| 6 | 11/15/2007 | CENTER BANK | $300,000 | NO |
| 7 | 11/15/2007 | CENTER BANK | $1,000,000 | NO |
| 8 | 11/15/2007 | CENTER BANK | $1,500,000 | NO |
| 9 | 05/26/2006 | CENTER BANK | $1,000,000 | NO |
| 10 | 05/26/2006 | CENTER BANK | $3,000,000 | NO |
| 11 | 05/26/2006 | CENTER BANK | $11,000,000 | NO |
| 12 | 01/04/2005 | NARA BANK NA | $5,375,000 | YES |
| 13 | 11/02/2001 | CENTER BANK | $1,572,500 | YES |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | 1931 | **Living Area (SF)** | 43,180 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/136 | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 43,071/.99 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |

| Property Type | Commercial | View | | Elevator | |
| Land Use | Parking Lot | | | Zoning | LCM2* |

## Assessment & Taxes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Assessment Year | 2020 | Tax Year | 2020 | Tax Exemption | | |
| | Total Taxable Value | $634,859 | Tax Amount | $9,336 | Tax Rate Area | 1-200 | |
| | Land Value | $580,837 | Tax Account ID | | | | |
| | Improvement Value | $54,022 | Tax Status | Delinquent! Click here to order a tax report. | | | |
| | Improvement Ratio | 8.51% | Delinquent Tax Year | 2015,2020 | | | |
| | Total Value | | | | Market Improvement Value | | |
| | Market Land Value | | | | Market Value Year | | |

Page 1 of 1



**AERIAL MAP REPORT**

### Subject Property Location

Report Date: 01/06/2021
Order ID: R26178515

| | |
|---|---|
| **Property Address** | 8240 MARBRISA AVE |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6602 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |
| **Owner Name** | BYUN JONG UK |

**Property Use** Parking Lot
**Parcel Number** 6202-037-006



**S** Subject

Page 1 of 1



# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26178516

| | | | |
|---|---|---|---|
| **Property Address** | 8240 MARBRISA AVE | | |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6602 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Parking Lot |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-006 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



**Date:** 01/06/2021

**Property:** 8201 SANTA FE AVE,
HUNTINGTON PARK, CA
90255-6635

**APN:** 6202-037-004

**County:** LOS ANGELES

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location    📷 Foreclosure Activity

Report Date: 01/06/2021
Order ID: R26178819

| | |
|---|---|
| **Property Address** | 8201 SANTA FE AVE |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |
| **Thomas Bros Pg-Grid** | |

| | |
|---|---|
| **Property Use** | Heavy Manufacturing |
| **Parcel Number** | 6202-037-004 |
| **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| Lot | 1 |
| Section/Block | / |
| Tract No | 9301 |
| Abbrev. Description | TR=9301*VAC ST ADJ ON S AND THAT POR IN TRA 1268 OF LOT 1 |

## Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG UK | **Sale Price** | |
| | | **Transfer Date** | 09/30/2016 |
| | | **Recording Date** | 10/12/2016 |
| **Vesting** | | **Recorder Doc #** | 16-1245102 |
| | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

### Financing Details at Time of Purchase

| | | | | |
|---|---|---|---|---|
| 1 | **Loan Amount** | $2,000,000 | **Origination Lender Name** | PACKO INVESTMENTS INC |
| | **Loan Type** | Commercial Loan | **Recording Doc #** | 16-1245099 |

### Foreclosure Activity

| | | | |
|---|---|---|---|
| **Document Type** | Notice of Sale | **Recording Date** | 03/23/2020 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| 1 | 01/18/2018 | MOHAMAD SANFAZ | $500,000 | NO |
| 2 | 01/18/2018 | BAE FAMILY TRUST | $290,000 | NO |
| 3 | 12/05/2017 | ALLEN PARK | $100,000 | NO |
| 4 | 09/26/2017 | KAP CHAN CHONG | $100,000 | NO |
| 5 | 10/12/2016 | PACKO INVESTMENTS INC | $2,000,000 | YES |
| 6 | 11/15/2007 | CENTER BANK | $1,500,000 | NO |
| 7 | 11/15/2007 | CENTER BANK | $300,000 | NO |
| 8 | 11/15/2007 | CENTER BANK | $1,000,000 | NO |
| 9 | 05/26/2006 | CENTER BANK | $11,000,000 | NO |
| 10 | 05/26/2006 | CENTER BANK | $3,000,000 | NO |
| 11 | 05/26/2006 | CENTER BANK | $1,000,000 | NO |
| 12 | 01/04/2005 | NARA BANK NA | $5,375,000 | YES |
| 13 | 05/24/2004 | WILSHIRE STATE BANK | $1,450,000 | NO |
| 14 | 11/17/2003 | NARA BANK NA | $300,000 | NO |
| 15 | 05/08/2002 | NARA BANK NA | $850,000 | NO |
| 16 | 11/02/2001 | CENTER BANK | $1,572,500 | YES |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Bedrooms | | Year Built | 1937 | Living Area (SF) | 4,300 |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | | Stories/Floors | 1 Story | Lot Size (SF/AC) | 18,919/.43 |

| Construction Type | | No. of Units | | Fireplace | |
|---|---|---|---|---|---|
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Industrial (Heavy) | View | | Elevator | |
| Land Use | Heavy Manufacturing | | | Zoning | LCM2* |

## Assessment & Taxes

| | | | | | | |
|---|---|---|---|---|---|---|
| Assessment Year | 2020 | Tax Year | 2020 | Tax Exemption | | |
| Total Taxable Value | $290,404 | Tax Amount | $10,320 | Tax Rate Area | 1-268 | |
| Land Value | $243,137 | Tax Account ID | | | | |
| Improvement Value | $47,267 | Tax Status | Delinquent! Click here to order a tax report. | | | |
| Improvement Ratio | 16.28% | Delinquent Tax Year | 2015,2020 | | | |
| Total Value | | | | Market Improvement Value | | |
| Market Land Value | | | | Market Value Year | | |

# Fidelity National Title
## PASSPORT

# AERIAL MAP REPORT

## Subject Property Location

| | | | |
|---|---|---|---|
| **Property Address** | 8201 SANTA FE AVE | Report Date: | 01/06/2021 |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 | Order ID: | R26178821 |
| **County** | LOS ANGELES COUNTY | **Property Use** | Heavy Manufacturing |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-004 |
| **Map Reference** | | | |
| **Owner Name** | BYUN JONG UK | | |



Ⓢ  Subject

Page 1 of 1

# Fidelity National Title
## PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26178822

| | | | |
|---|---|---|---|
| **Property Address** | 8201 SANTA FE AVE | | |
| **City, State & Zip** | HUNTINGTON PARK, CA 90255-6635 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Heavy Manufacturing |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-037-004 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



**Date:** 01/06/2021

**Property:** , LOS ANGELES, CA 90001

**APN:** 6202-036-013

**County:** LOS ANGELES

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179113

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-013 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

### Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | FOR DESC SEE ASSESSOR'S MAPS POR OF SW 1/4 SEC 27 T2S R13W |

### Current Ownership Information

| | | | |
|---|---|---|---|
| **Owner Name(s)** | BYUN JONG U & BOK SOON | **Sale Price** | |
| | | **Sale Date** | |
| | | **Recording Date** | |
| **Vesting** | | **Recorder Doc #** | |
| | | **Book/Page** | |

### Latest Full Sale Information

Details beyond coverage limitations

**Financing Details at Time of Purchase**

No financing details available

### Loan Officer Insights

No details available

### Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

### Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 124,451/2.86 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Vacant Land | **View** | | **Elevator** | |
| **Land Use** | Industrial - Vacant Land | | | **Zoning** | SGM2* |

### Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $1,631,557 | **Tax Amount** | $22,609 | **Tax Rate Area** | 12-039 |
| **Land Value** | $1,631,557 | **Tax Account ID** | | | |
| **Improvement Value** | | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| **Improvement Ratio** | | **Delinquent Tax Year** | 2015,2020 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |

# FIDELITY NATIONAL TITLE
## PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179117

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 6202-036-013 |
| **Map Reference** | | | |

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



**Date:**      **01/06/2021**

**Property:**    **, LOS ANGELES, CA 90001**

**APN:**      **6202-036-010**

**County:**    **LOS ANGELES**

# Fidelity National Title PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179319

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Residential (General) (Single) |
| **Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 | **Parcel Number** | 6202-036-010 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | SAN ANTONIO RO FOR DESC SEE ASSESSOR'S MAPS POR OF SD RO |

## Current Ownership Information

| | | | |
|---|---|---|---|
| | | **Sale Price** | |
| **Owner Name(s)** | BYUN JONG UK | **Sale Date** | 08/01/2018 |
| | | **Recording Date** | 08/02/2018 |
| **Vesting** | | **Recorder Doc #** | 18-0778103 |
| | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

**Financing Details at Time of Purchase**

No financing details available

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 12,755/.29 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Residential | **View** | | **Elevator** | |
| **Land Use** | Residential (General) (Single) | | | **Zoning** | SGM2* |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $329,460 | **Tax Amount** | $4,425 | **Tax Rate Area** | 12-039 |
| **Land Value** | $306,000 | **Tax Account ID** | | | |
| **Improvement Value** | $23,460 | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| **Improvement Ratio** | 7.12% | **Delinquent Tax Year** | 2015,2020 | | |
| **Total Value** | | **Market Improvement Value** | | | |
| **Market Land Value** | | **Market Value Year** | | | |

# Fidelity National Title
## PASSPORT

# AERIAL MAP REPORT

## Subject Property Location

**Property Address**

Report Date: 01/06/2021
Order ID: R26179321

| | |
|---|---|
| **City, State & Zip** | LOS ANGELES, CA 90001 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 |
| **Map Reference** | |
| **Owner Name** | BYUN JONG UK |

| | |
|---|---|
| **Property Use** | Residential (General) (Single) |
| **Parcel Number** | 6202-036-010 |



Ⓢ  Subject

Page 1 of 1

# Fidelity National Title® PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179322

**Property Address**
**City, State & Zip**     LOS ANGELES, CA 90001
**County**          LOS ANGELES COUNTY          **Property Use**     Residential (General) (Single)
**Mailing Address**     8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635     **Parcel Number**     6202-036-010
**Map Reference**

Click here to get the map in PDF          Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT OR/INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



**Date:**      01/06/2021

**Property:**   , LOS ANGELES, CA 90001

**APN:**       6202-036-011

**County:**    LOS ANGELES

# Fidelity National Title
# PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179576

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Residential (General) (Single) |
| **Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 | **Parcel Number** | 6202-036-011 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 5353.00 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | SAN ANTONIO RO FOR DESC SEE ASSESSOR'S MAPS POR OF SD RO |

## Current Ownership Information

| | | | |
|---|---|---|---|
| | | **Sale Price** | |
| **Owner Name(s)** | BYUN JONG UK | **Sale Date** | 08/01/2018 |
| | | **Recording Date** | 08/02/2018 |
| | | **Recorder Doc #** | 18-0778103 |
| **Vesting** | | **Book/Page** | |

## Latest Full Sale Information

| |
|---|
| Details beyond coverage limitations |
| **Financing Details at Time of Purchase** |
| No financing details available |

## Loan Officer Insights

| |
|---|
| No details available |

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 66,298/1.52 |
| **Construction Type** | | **No. of Units** | | **Fireplace** | |
| **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| **Foundation Type** | | **Style** | | **A/C** | |
| **Property Type** | Residential | **View** | | **Elevator** | |
| **Land Use** | Residential (General) (Single) | | | **Zoning** | SGM3* |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| **Total Taxable Value** | $1,812,540 | **Tax Amount** | $23,260 | **Tax Rate Area** | 0-911 |
| **Land Value** | $1,683,000 | **Tax Account ID** | | | |
| **Improvement Value** | $129,540 | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| **Improvement Ratio** | 7.15% | **Delinquent Tax Year** | 2015,2020 | | |
| **Total Value** | | | | **Market Improvement Value** | |
| **Market Land Value** | | | | **Market Value Year** | |



# TRANSACTION HISTORY REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179577

| | |
|---|---|
| Property Address | |
| City, State & Zip | LOS ANGELES, CA 90001 |
| County | LOS ANGELES COUNTY |
| Mailing Address | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 |
| Map Reference | |

| Property Use | Residential (General) (Single) |
|---|---|
| Parcel Number | 6202-036-011 |

## Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 08/02/2018 | Deed | Grant Deed | | 18-0778103 | BYUN, JONG UK | CENTRAL METAL INCORPORATION |
| 2 | 02/09/2015 | Assignment | Assignment of Mortgage | $3,000,000 | 15-0145534 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 3 | 02/09/2015 | Assignment | Assignment of Mortgage | $11,000,000 | 15-0145533 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 4 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,000,000 | 15-0145532 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 5 | 02/09/2015 | Assignment | Assignment of Mortgage | $300,000 | 15-0145531 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 6 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,500,000 | 15-0145530 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 7 | 12/31/2014 | Assignment | Assignment of Mortgage | $300,000 | 14-1425020 | BYUN,BOK SOON;BYUN,JONG UK | |
| 8 | 12/31/2014 | Assignment | Assignment of Mortgage | $1,000,000 | 14-1425019 | BYUN,BOK SOON;BYUN,JONG UK | |
| 9 | 12/31/2014 | Assignment | Assignment of Mortgage | $3,000,000 | 14-1424235 | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | |
| 10 | 12/31/2014 | Assignment | Assignment of Mortgage | $11,000,000 | 14-1424234 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 11 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595971 | BYUN | |
| 12 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595970 | BYUN | |
| 13 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595969 | BYUN | |
| 14 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595968 | BYUN | |
| 15 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595967 | BYUN | |
| 16 | 11/15/2007 | Mortgage | Credit Line | $300,000 | 07-2549900 | BYUN, JONG UK; BYUN, BOK SOON | |
| 17 | 11/15/2007 | Mortgage | Unknown Loan Type | $1,000,000 | 07-2549899 | BYUN, JONG UK; BYUN, BOK SOON | |
| 18 | 11/15/2007 | Mortgage | Credit Line | $1,500,000 | 07-2549898 | BYUN, JONG UK; BYUN, BOK SOON | |
| 19 | 11/15/2007 | Release | Substitution of Trustee and Full Reconveyance | | 07-2549897 | BYUN | |
| 20 | 05/26/2006 | Mortgage | Credit Line | $1,000,000 | 06-1161739 | BYUN, JONG U; BYUN, JONG UK | |
| 21 | 05/26/2006 | Mortgage | Stand Alone Second | $3,000,000 | 06-1161738 | BYUN, JONG U; BYUN, JONG UK | |
| 22 | 05/26/2006 | Mortgage | Unknown Loan Type | $11,000,000 | 06-1161737 | BYUN, JONG U; BYUN, JONG UK | |



# AERIAL MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179578

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | LOS ANGELES, CA 90001 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Residential (General) (Single) |
| **Mailing Address** | 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635 | **Parcel Number** | 6202-036-011 |
| **Map Reference** | | | |
| **Owner Name** | BYUN JONG UK | | |



**S** Subject

Page 1 of 1



# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/06/2021
Order ID: R26179579

**Property Address**
**City, State & Zip** — LOS ANGELES, CA 90001
**County** — LOS ANGELES COUNTY
**Mailing Address** — 8201 SANTA FE AVE, HUNTINGTON PARK, CA 90255-6635
**Map Reference**

**Property Use** — Residential (General) (Single)
**Parcel Number** — 6202-036-011

Click here to get the map in PDF    Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.



BRASH
INDUSTRIES

# EPA Summary Report for Central Metals Santa Fe

## October 26, 2020

### BACKGROUND

On January 31, 2018, the EPA contacted Central Metals Santa Fe (CMI) to advise them that the site was to be included in a CERCLA (Comprehensive Environmental Response Compensation and Liability Act) investigation association with the Jack Engles Scrap Metal, Engles Super Fund Site. Engles operations, according to the EPA, had contaminated the sub surface ground water at their site.

Brash Industries ■ 5777 W Century Blvd ■ Suite 925 ■ Los Angeles, CA 90045
Telephone: (310) 305-8637 ■ Fax: (310) 574-0875 ■ www.brashind.com

The EPA wished to determine if the Engles' contaminated ground water had flowed up stream and impacted the ground water beneath the CMI site. The EPA planned to investigate the CMI site for possible ground water contamination as well as soil vapor gas contamination. The number of samples and the types of test were more stringent than the site testing associated with a traditional Phase II Evaluation.

The EPA became aware of the fact that CMI had stored piles of scrap metals and soil on site. The last scrap pile was removed in accordance with a plan approved by the Los Angeles County Certified Unified Program Agency (CUPA) and under their supervision. In addition to the removal of the soil stockpile the CUPA requested CMI to remove the top two inches of soil from property adjacent the CMI facility and in adjacent residential areas.

## SUMMARY CONCLUSIONS

In a May 29, 2020, EPA letter to Mr. Byun it was indicated that the CMI site was to be investigated in three stages.

The Stage 1 investigation was conducted during April 8-11, 2019, which evaluated metals concentrations and VOC (Volatile Organic Compound) levels throughout the site and would provide background information for the Stage 2 study.

The Stage 2 study was conducted from June 17-20, 2019. In which soil and ground water samples were collected at the CMI site to "Determine if an on-site hazardous substance source existed and if so, was there a potential source of area wide ground water contamination".

Brash Industries ■ 5777 W Century Blvd ■ Suite 925 ■ Los Angeles, CA 90045
Telephone: (310) 305-8637 ■ Fax: (310) 574-0875 ■ www.brashind.com

Stage 3 was planned for the fall of 2020 to determine if contaminated material from CMI stockpiles may have been transported by aerial deposition to adjacent neighborhoods. The Pandemic has delayed the Stage 3 study.

## CONCLUSIONS

Stage 1 and Stage 2 studies deal with the potential for contamination at the CMI site. The sampling and evaluation was performed by the EPA which would be considered one of the ultimate authorities in the evaluations of hazardous site conditions. The Executive Summary of the EPA Interim Sampling Report stated the following in the Report's Executive Summary:

"During the soil vapor survey completed during the Stage 1 efforts, several VOC's were identified at concentrations slightly above published regulatory benchmarks. However, during the Stage 2 soil sampling no VOCs were found at concentrations either exceeding or approaching their respective Regional Screening Levels (RSLs). Furthermore, groundwater beneath the site was found to have only minimal VOC concentrations. The data suggests that the site is not a likely source of area-wide VOC groundwater contamination.

During the Stage 1 and Stage 2 sampling efforts, hazardous metals; specifically, arsenic, cobalt, and lead; were identified at concentrations slightly exceeding their respective RSLs. Based upon the relative concentrations of total metals in groundwater, as well as the estimated groundwater flow direction, the data suggests that the site is not significantly impacting area groundwater".

The Stage 3 report will have no bearing on the CMI site conditions as it is focused on the surrounding neighborhood *not* the CMI site. According to the EPA Interim Sampling Report the

Page 3 of 4

Brash Industries ▪ 5777 W Century Blvd ▪ Suite 925 ▪ Los Angeles, CA 90045
Telephone: (310) 305-8637 ▪ Fax: (310) 574-0875 ▪ www.brashind.com

CMI Stage 1 and Stage 2 site evaluations were completed which enabled the release of the

Stage 1 and Stage 2 data. No significant degree of contamination was detected according to the

EPA.

The off site Stage 3 study will have no impact on the CMI site evaluation as it will be

implemented to solely determine if aerial deposition of potential hazardous materials were

transported from previously exiting stock piles of metal and soil, the last one was removed

more than two years ago.


Sincerely,

Marvin H. Sachse, P.E., ToR, QSD/P, CPESC, CPSWQ, CESSWI
Principal

*Marvin Sachse is a State Licensed Professional Engineer.  He has earned a Master of Science
Degree in Environmental Engineering, a Master of Science Degree in Industrial Engineering.
He has over 20 years of Environmental Engineering experience including site assessments and
site remediation.*

Brash Industries ∎ 5777 W Century Blvd ∎ Suite 925 ∎ Los Angeles, CA 90045
Telephone: (310) 305-8637 ∎ Fax: (310) 574-0875 ∎ www.brashind.com

8201 Santa Fe Avenue, Huntington Park, CA



**Market Data**



Industrial Submarket Report

# Vernon

Los Angeles - CA

PREPARED BY



Anthony Fitzgerald
Senior Broker/Appraiser/Company Broker



**INDUSTRIAL SUBMARKET REPORT**

| | |
|---|---|
| Submarket Key Statistics | 2 |
| Leasing | 3 |
| Rent | 7 |
| Construction | 9 |
| Sales | 12 |
| Sales Past 12 Months | 13 |
| Supply & Demand Trends | 15 |
| Rent & Vacancy | 17 |
| Sale Trends | 19 |


Copyrighted report licensed to Braun International - 21614

1/5/2021

# Overview

**Vernon Industrial**

| 12 Mo Deliveries in SF | 12 Mo Net Absorption in SF | Vacancy Rate | 12 Mo Rent Growth |
|---|---|---|---|
| **488 K** | **(492 K)** | **3.1%** | **3.3%** |

Vacancies have been on the rise in 2020, like the greater L.A. industrial market, and are currently 3.1%. Rents continue to see growth in recent quarters, despite the onset of the pandemic, but the pace of gains has moderated compared to recent years.

Construction has not been an issue in the submarket, with fairly modest development levels during the past decade. Building new industrial space in the area often requires demolition of older industrial product. Focusing on capital markets, 2020 sales activity was down from 2019 but still solid. Recent sales and the pricing achieved suggest investors remain focused on industrial assets in the area.

Vernon's industrial market includes many older buildings and also has one of the highest concentrations of specialized industrial properties, which primarily includes manufacturing but also comprises other subtypes such as cold storage facilities, food processing facilities, and showrooms. Whereas around 45% of the submarket's industrial inventory falls in the specialized category, that figured is just over 25% for the Greater Los Angeles industrial market. The remaining of the inventory in Vernon largely comprises warehouses and distribution facilities.

The city of Vernon is unique in that there are only around 100 permanent residents in the city proper, but there are 1,800 businesses that employ around 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights.

## KEY INDICATORS

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,987,609 | 4.0% | $11.60 | 4.6% | 5,969 | 0 | 0 |
| Specialized Industrial | 36,531,697 | 2.0% | $11.85 | 3.6% | 0 | 0 | 0 |
| Flex | 539,701 | 4.2% | $14.59 | 4.2% | 0 | 0 | 0 |
| Submarket | 82,059,007 | 3.1% | $11.73 | 4.2% | 5,969 | 0 | 0 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 1.2% | 4.3% | 3.4% | 6.2% | 2010 Q1 | 1.9% | 2019 Q4 |
| Net Absorption SF | (492 K) | (112,183) | 78,181 | 2,003,547 | 2003 Q3 | (1,904,511) | 2007 Q3 |
| Deliveries SF | 488 K | 327,769 | 58,661 | 1,002,217 | 2018 Q4 | 0 | 2013 Q1 |
| Rent Growth | 3.3% | 3.7% | 4.7% | 8.7% | 2017 Q2 | -4.8% | 2009 Q4 |
| Sales Volume | $397 M | $258.2M | N/A | $613.8M | 2018 Q3 | $45.9M | 2001 Q3 |



# Leasing

**Vernon Industrial**

Vacancies in Vernon have since been on the rise since witnessing a 20-year low of 2.0% at the end of 2019, and are currently 3.1%. The submarket saw a series of larger moveouts over this past summer by tenants including PVM, a fashion conglomerate, vacating 140,000 SF at 1735 S Santa Fe Ave., as well as Cenveo, a company that manufactures print-related products, moving out of 103,000 SF at 6250 S. Boyle Ave.

In terms of notable recent submarket activity, this past September US Elogistics Service Corp., a third-party logistics firm, 230,000-SF lease's commenced at the Prologis Vernon Business center. The property is one of the newest warehouses in the area, having completed at the beginning of 2020. US Elogistics committed to a starting rent of $11.40/SF on a triple-net basis. In November, an undisclosed tenant committed to a 165,000 SF, three-year lease at 4615 Alcoa Ave., a 1940s-built warehouse.

The submarket's largest tenants come from a diverse set of industries. 99 Cents Only Stores owns its 930,000-SF headquarters and distribution center at 4000 Union Pacific Ave.. The retailer also has another 620,000 SF facility at 6100 Garfield in the adjacent Commerce Submarket. Shason, a fabric wholesaler, Glasswerks, a glass manufacturer, and Preferred Freezer Services all have footprints around 500,000 SF.

**NET ABSORPTION, NET DELIVERIES & VACANCY**



Copyrighted report licensed to Braun International - 21614



1/5/2021

Page 3

# Leasing

**VACANCY RATE**



Specialized Industrial    Logistics    Flex    Vernon    Los Angeles

**AVAILABILITY RATE**



Specialized Industrial    Logistics    Flex    Vernon    Los Angeles




# Leasing

Vernon Industrial

**4 & 5 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS**

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| Prologis Vernon Business Ce... <br> 5215 S Boyle Ave | ★★★★★ | 232,229 | 1 | 232,229 | 40.0% | 232,229 |
| Prologis Vernon Business Ce... <br> 2929 E 54th St | ★★★★★ | 113,952 | 1 | 113,952 | 20.0% | 113,952 |
| Sara Lee <br> 5200 S Alameda St | ★★★★☆ | 125,643 | 1 | 40,196 | 19.2% | 40,196 |
| 3305 Bandini Blvd | ★★★★★ | 137,436 | 1 | 15,288 | 0% | 0 |
| 6152-6172 Boyle Ave | ★★★★☆ | 274,821 | 1 | 49,569 | 28.4% | (149,240) |




# Leasing

## 3 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| 2445 E 12th St | ★★★☆☆ | 88,755 | 2 | 44,207 | 59.8% | 22,133 |
| 4323-4329 Bandini Blvd | ★★★☆☆ | 43,400 | 1 | 21,460 | 0% | 20,268 |
| 3305 E Vernon Ave | ★★★☆☆ | 103,603 | 1 | 16,970 | 0% | 16,027 |
| 26th Street Industrial Complex<br>3718 E 26th St | ★★★☆☆ | 98,336 | 1 | 11,286 | 2.3% | 10,659 |
| Bldg 139<br>5981-5999 Malburg Way | ★★★☆☆ | 50,093 | 2 | 15,290 | 2.4% | 6,116 |
| 2610-2660 E 37th St | ★★★☆☆ | 117,692 | 1 | 54,946 | 28.0% | 3,045 |
| Bldg 135<br>6099-6131 Malburg Way | ★★★☆☆ | 51,246 | 2 | 45,607 | 37.0% | 1,753 |
| 2460 E 12th St | ★★★☆☆ | 87,867 | 1 | 22,381 | 10.2% | 1,243 |
| 4592-4626 E 48th St | ★★★☆☆ | 30,840 | 3 | 30,840 | 13.5% | 0 |
| 3268 E Vernon Ave | ★★★☆☆ | 35,103 | 1 | 35,103 | 0% | 0 |
| 3211 Fruitland Ave | ★★★☆☆ | 78,278 | 1 | 78,278 | 0% | 0 |
| 6250-6270 S Boyle Ave | ★★★☆☆ | 205,312 | 1 | 103,400 | 10.1% | 0 |
| 2425 E 38th St | ★★★☆☆ | 30,832 | 1 | 30,832 | 0% | 0 |
| 4545 Pacific Blvd | ★★★☆☆ | 42,013 | 1 | 42,013 | 40.0% | 0 |
| 4300 E Washington Blvd | ★★★☆☆ | 8,767 | 1 | 4,927 | 18.1% | (1,500) |
| Bldg 140-141<br>3338-3390 Slauson Ave | ★★★☆☆ | 99,140 | 1 | 38,218 | 10.0% | (2,745) |
| 1650-1652 S Mateo St | ★★★☆☆ | 23,748 | 1 | 10,013 | 55.1% | (3,722) |
| Kmc Enterprises Import & Wh...<br>1536-1548 S Alameda St | ★★★☆☆ | 62,000 | 1 | 11,000 | 60.6% | (32,822) |
| 2301-2303 E 55th St | ★★★☆☆ | 86,000 | 1 | 50,000 | 33.5% | (36,000) |
| 5801 S Boyle Ave | ★★★☆☆ | 80,000 | 1 | 80,000 | 100% | (75,556) |




# Rent

<span style="background:#333;color:#fff;">Vernon Industrial</span>

Average industrial asking rents in Vernon, $11.70/SF, are 15% below the Los Angeles industrial market average. While Vernon's location is prime, the quality of much of it's inventory is below-average. Year-over-year rent growth is presently running at 3.3%, compared to 3.0% across the greater market. The current pace of gains in the submarket represents a deceleration from several quarters ago.

**MARKET RENT GROWTH (YOY)**






# Rent

**Vernon Industrial**

MARKET RENT PER SQUARE FEET



Specialized Industrial    Logistics    Flex    Vernon    Los Angeles

 

# Construction

The City of Vernon prides itself as being "exclusively industrial" and is relatively amenable to industrial development, easing some of the challenges with entitlements and permitting. NIMBYs opposed to development are less prevalent than in many other areas in L.A. County. The area is largely built out, and in most cases new development requires the demolition of existing buildings.

There is currently no industrial space under construction in Vernon. There are several projects proposed in the area, with several in the 50,000-SF range and one just above 100,000 SF.

Looking at recent completions, two warehouses, one 114,000 SF, the other 232,000 SF, delivered in early 2020 in the Prologis Vernon Business Center. A 418,600-SF warehouse was demolished to make way for the properties. The smaller building delivered preleased, while the larger warehouse saw third-party logistics firm Elogistic ink a lease for the space this summer and moved into the property in September 2020. Prior to Prologis' development, the most recent major delivery was a 305,000-SF recycling and manufacturing plant located at 5300 S Boyle Ave. in late 2018.

**DELIVERIES & DEMOLITIONS**






# Construction

`Vernon Industrial`

| All-Time Annual Avg. Square Feet | Delivered Square Feet Past 8 Qtrs | Delivered Square Feet Next 8 Qtrs | Proposed Square Feet Next 8 Qtrs |
|---|---|---|---|
| **316,680** | **561,863** | **0** | **150,848** |

PAST 8 QUARTERS DELIVERIES, UNDER CONSTRUCTION, & PROPOSED



PAST & FUTURE DELIVERIES IN SQUARE FEET






# Construction

### RECENT DELIVERIES

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 4224 District Blvd | ★★★★☆ | 117,360 | 1 | May 2019 | Sep 2020 | Bridge Development Partners<br>Winix Inc |
| 2 | 3520 E Vernon Ave | ★★★☆☆ | 46,422 | - | Sep 2019 | Mar 2020 | -<br>GF Properties |
| 3 | Prologis Vernon Busines...<br>2929 E 54th St | ★★★★★ | 113,952 | 1 | Jan 2019 | Feb 2020 | Prologis<br>Prologis, Inc. |
| 4 | Prologis Vernon Busines...<br>5215 S Boyle Ave | ★★★★★ | 232,229 | 1 | Jan 2019 | Jan 2020 | Prologis<br>Prologis, Inc. |
| 5 | 6901 S Alameda St | ★★★☆☆ | 51,900 | 1 | Jun 2017 | Jan 2019 | -<br>Isaac Alchalel |

### PROPOSED

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 4620 Seville Ave | ★★★★☆ | 58,480 | 1 | Jan 2021 | Dec 2021 | - |
| 2 | 3520 E Vernon Ave | ★★★☆☆ | 46,968 | 1 | Feb 2021 | Feb 2022 | -<br>Dedeaux Properties LLC |
| 3 | 2200 Nadeau St | ★★★☆☆ | 45,400 | 1 | May 2021 | May 2022 | - |



# Sales

Vernon saw $395 million worth of industrial property sales during the past 12 months. 2020 sales levels were down compared to activity in 2019 but were still solid and demonstrated investors remain focused acquiring assets in the submarket.

In July 2020, Orange County-based REDA acquired from ADM, a multinational food processing and commodities trading corporation, two properties for $32.3 million ($3.1 million/acre). The properties, both tired assets, sit on over 10 acres and were acquired solely for land value. REDA will likely use the site to develop latest generation warehouse space given the location is not attractive for residential or retail use.

More recently, this past September Sycamore Urban Properties executed a 60% partial interest transfer divided by three entities, of a cold storage facility at 2100 E 55th St that pegs the value of the property at $17.4 million ($405/SF). The elevated pricing is also driven by the newer vintage of the 2002-built property.

Average submarket pricing per SF, $191, is almost 20% less than the L.A. County industrial average. Average market cap rates, 4.5%, are similar to greater market averages.

**SALES VOLUME & MARKET SALE PRICE PER SF**





## Sales Past 12 Months

**Vernon Industrial**

| Sale Comparables | Avg. Cap Rate | Avg. Price/SF | Avg. Vacancy At Sale |
|---|---|---|---|
| **56** | **4.9%** | **$250** | **4.6%** |

#### SALE COMPARABLE LOCATIONS



#### SALE COMPARABLES SUMMARY STATISTICS

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $295,896 | $7,495,772 | $3,700,000 | $42,244,500 |
| Price/SF | $61 | $250 | $234 | $730 |
| Cap Rate | 2.8% | 4.9% | 4.9% | 6.7% |
| Time Since Sale in Months | 0.2 | 4.4 | 3.7 | 11.4 |
| **Property Attributes** | **Low** | **Average** | **Median** | **High** |
| Building SF | 957 | 30,478 | 16,492 | 140,993 |
| Ceiling Height | 9' | 19'2'' | 18' | 60' |
| Docks | 0 | 3 | 2 | 16 |
| Vacancy Rate At Sale | 0% | 4.6% | 0% | 100% |
| Year Built | 1927 | 1964 | 1961 | 2020 |
| Star Rating | ★★★★★ | ★★★★★ 2.1 | ★★★★★ | ★★★★★ |



# Sales Past 12 Months

Vernon Industrial

RECENT SIGNIFICANT SALES

| | Property Name - Address | Rating | Property Yr Built | Bldg SF | Vacancy | Sale Date | Sale Price | Price/SF | Cap Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3425-3435 E Vernon Ave | ★★★★★ | 1974 | 140,993 | 0% | 12/8/2020 | $42,244,500 | $300 | - |
| 2 | 4224 District Blvd | ★★★★☆ | 2020 | 117,360 | 0% | 1/31/2020 | $34,034,400 | $290 | - |
| 3 | 4000 Noakes St | ★★★★★ | 2007 | 111,260 | 0% | 12/8/2020 | $33,336,000 | $300 | - |
| 4 | 2750 S Alameda St | ★★★★★ | 1980 | 63,590 | 0% | 12/17/2020 | $20,562,792 | $323 | - |
| 5 | Weld Built 2011-2031 E 27th St | ★★★★★ | 1977 | 61,129 | 0% | 12/17/2020 | $19,152,923 | $313 | - |
| 6 | 3305 E Vernon Ave | ★★★★★ | 1980 | 103,603 | 0% | 9/16/2020 | $18,550,000 | $179 | 6.2% |
| 7 | Preferred Freezer Services 2100 E 55th St | ★★★★☆ | 2002 | 72,000 | 0% | 9/1/2020 | $17,444,000 | $404 | - |
| 8 | 2800-2900 Sierra Pine Ave | ★★★☆☆ | 1965 | 132,929 | 0% | 9/9/2020 | $17,200,000 | $129 | - |
| 9 | 3520 E Vernon Ave | ★★★☆☆ | 2020 | 46,422 | 0% | 10/6/2020 | $14,800,000 | $319 | 3.8% |
| 10 | Bldg A 5601 Bickett St | ★★★☆☆ | 2002 | 47,774 | 0% | 8/17/2020 | $13,750,000 | $288 | - |
| 11 | 2438-2454 E 27th St | ★★☆☆☆ | 1957 | 83,768 | 64.9% | 9/11/2020 | $13,300,000 | $159 | - |
| 12 | 1931 E 27th St | ★★★☆☆ | 1961 | 35,000 | 0% | 12/17/2020 | $12,239,970 | $350 | - |
| 13 | 3501 E Vernon Ave | ★★★☆☆ | 1997 | 38,115 | 0% | 12/8/2020 | $11,420,500 | $300 | - |
| 14 | 2828 S Alameda St | ★★★★★ | 1968 | 25,000 | 0% | 12/17/2020 | $9,465,851 | $379 | - |
| 15 | 3300 Bandini Blvd | ★★★☆☆ | 1999 | 37,359 | 0% | 11/25/2020 | $8,865,000 | $237 | - |
| 16 | 3268 E Vernon Ave | ★★★★★ | 1999 | 35,103 | 0% | 7/28/2020 | $8,755,000 | $249 | 4.9% |
| 17 | Dean Distribution 2099 E 27th St | ★★★★★ | 1976 | 27,000 | 0% | 12/17/2020 | $8,557,990 | $317 | - |
| 18 | 2640 E 26th St | ★★☆☆☆ | 1964 | 40,105 | 0% | 10/13/2020 | $8,500,000 | $212 | - |
| 19 | Thermwell Products 2049-2051 E 27th St | ★★★★★ | 1977 | 25,000 | 0% | 12/17/2020 | $7,937,883 | $318 | - |
| 20 | 2838 S Alameda St | ★★★☆☆ | 1968 | 17,000 | 0% | 12/17/2020 | $6,475,883 | $381 | - |





## Supply & Demand Trends

**Vernon Industrial**

**OVERALL SUPPLY & DEMAND**

| | Inventory | | | Net Absorption | | |
|---|---|---|---|---|---|---|
| Year | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 82,057,214 | 20,273 | 0% | 97,427 | 0.1% | 0.2 |
| 2024 | 82,036,941 | 15,498 | 0% | 182,502 | 0.2% | 0.1 |
| 2023 | 82,021,443 | 10,464 | 0% | 198,592 | 0.2% | 0.1 |
| 2022 | 82,010,979 | (2,039) | 0% | 111,629 | 0.1% | - |
| 2021 | 82,013,018 | (45,989) | -0.1% | (137,078) | -0.2% | - |
| YTD | 82,059,007 | 0 | 0% | 5,969 | 0% | 0 |
| 2020 | 82,059,007 | 509,963 | 0.6% | (511,269) | -0.6% | - |
| 2019 | 81,549,044 | (411,918) | -0.5% | 402,850 | 0.5% | - |
| 2018 | 81,960,962 | 278,486 | 0.3% | 306,722 | 0.4% | 0.9 |
| 2017 | 81,682,476 | (1,872,303) | -2.2% | (1,038,760) | -1.3% | - |
| 2016 | 83,554,779 | (56,146) | -0.1% | 129,608 | 0.2% | - |
| 2015 | 83,610,925 | 337,427 | 0.4% | 443,093 | 0.5% | 0.8 |
| 2014 | 83,273,498 | 369,374 | 0.4% | 642,756 | 0.8% | 0.6 |
| 2013 | 82,904,124 | (232,446) | -0.3% | 391,522 | 0.5% | - |
| 2012 | 83,136,570 | (506,688) | -0.6% | (1,323,122) | -1.6% | - |
| 2011 | 83,643,258 | (61,955) | -0.1% | 607,415 | 0.7% | - |
| 2010 | 83,705,213 | (851,406) | -1.0% | (312,147) | -0.4% | - |
| 2009 | 84,556,619 | (417,044) | -0.5% | (1,417,395) | -1.7% | - |

**SPECIALIZED INDUSTRIAL SUPPLY & DEMAND**

| | Inventory | | | Net Absorption | | |
|---|---|---|---|---|---|---|
| Year | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 36,531,697 | 0 | 0% | 57,042 | 0.2% | 0 |
| 2024 | 36,531,697 | 0 | 0% | 94,239 | 0.3% | 0 |
| 2023 | 36,531,697 | 0 | 0% | 133,183 | 0.4% | 0 |
| 2022 | 36,531,697 | 0 | 0% | 94,924 | 0.3% | 0 |
| 2021 | 36,531,697 | 0 | 0% | (146,293) | -0.4% | - |
| YTD | 36,531,697 | 0 | 0% | - | - | - |
| 2020 | 36,531,697 | 46,422 | 0.1% | (216,045) | -0.6% | - |
| 2019 | 36,485,275 | (36,720) | -0.1% | 119,132 | 0.3% | - |
| 2018 | 36,521,995 | 121,130 | 0.3% | 316,048 | 0.9% | 0.4 |
| 2017 | 36,400,865 | 9,429 | 0% | (269,365) | -0.7% | - |
| 2016 | 36,391,436 | (8,593) | 0% | 287,637 | 0.8% | - |
| 2015 | 36,400,029 | 249,986 | 0.7% | 332,133 | 0.9% | 0.8 |
| 2014 | 36,150,043 | 82,434 | 0.2% | 121,361 | 0.3% | 0.7 |
| 2013 | 36,067,609 | (31,834) | -0.1% | 105,428 | 0.3% | - |
| 2012 | 36,099,443 | (88,938) | -0.2% | (473,168) | -1.3% | - |
| 2011 | 36,188,381 | 152,767 | 0.4% | 309,350 | 0.9% | 0.5 |
| 2010 | 36,035,614 | (100,860) | -0.3% | (22,379) | -0.1% | - |
| 2009 | 36,136,474 | (4,842) | 0% | (101,151) | -0.3% | - |




## Supply & Demand Trends

Vernon Industrial

**LOGISTICS SUPPLY & DEMAND**

| Year | SF | Inventory SF Growth | % Growth | Net Absorption SF | % of Inv | Construction Ratio |
|------|------|------|------|------|------|------|
| 2025 | 44,985,816 | 20,273 | 0% | 39,632 | 0.1% | 0.5 |
| 2024 | 44,965,543 | 15,498 | 0% | 87,221 | 0.2% | 0.2 |
| 2023 | 44,950,045 | 10,464 | 0% | 64,343 | 0.1% | 0.2 |
| 2022 | 44,939,581 | (2,039) | 0% | 16,217 | 0% | - |
| 2021 | 44,941,620 | (45,989) | -0.1% | 16,033 | 0% | - |
| YTD | 44,987,609 | 0 | 0% | 5,969 | 0% | 0 |
| 2020 | 44,987,609 | 463,541 | 1.0% | (290,777) | -0.6% | - |
| 2019 | 44,524,068 | (375,198) | -0.8% | 298,406 | 0.7% | - |
| 2018 | 44,899,266 | 157,356 | 0.4% | (10,129) | 0% | - |
| 2017 | 44,741,910 | (1,881,732) | -4.0% | (782,542) | -1.7% | - |
| 2016 | 46,623,642 | (47,553) | -0.1% | (154,129) | -0.3% | - |
| 2015 | 46,671,195 | 87,441 | 0.2% | 111,780 | 0.2% | 0.8 |
| 2014 | 46,583,754 | 286,940 | 0.6% | 503,495 | 1.1% | 0.6 |
| 2013 | 46,296,814 | (191,237) | -0.4% | 265,448 | 0.6% | - |
| 2012 | 46,488,051 | (417,750) | -0.9% | (841,094) | -1.8% | - |
| 2011 | 46,905,801 | (214,722) | -0.5% | 288,474 | 0.6% | - |
| 2010 | 47,120,523 | (750,546) | -1.6% | (290,645) | -0.6% | - |
| 2009 | 47,871,069 | (418,010) | -0.9% | (1,285,353) | -2.7% | - |

**FLEX SUPPLY & DEMAND**

| Year | SF | Inventory SF Growth | % Growth | Net Absorption SF | % of Inv | Construction Ratio |
|------|------|------|------|------|------|------|
| 2025 | 539,701 | 0 | 0% | 753 | 0.1% | 0 |
| 2024 | 539,701 | 0 | 0% | 1,042 | 0.2% | 0 |
| 2023 | 539,701 | 0 | 0% | 1,066 | 0.2% | 0 |
| 2022 | 539,701 | 0 | 0% | 488 | 0.1% | 0 |
| 2021 | 539,701 | 0 | 0% | (6,818) | -1.3% | - |
| YTD | 539,701 | 0 | 0% | - | - | - |
| 2020 | 539,701 | 0 | 0% | (4,447) | -0.8% | - |
| 2019 | 539,701 | 0 | 0% | (14,688) | -2.7% | - |
| 2018 | 539,701 | 0 | 0% | 803 | 0.1% | 0 |
| 2017 | 539,701 | 0 | 0% | 13,147 | 2.4% | 0 |
| 2016 | 539,701 | 0 | 0% | (3,900) | -0.7% | - |
| 2015 | 539,701 | 0 | 0% | (820) | -0.2% | - |
| 2014 | 539,701 | 0 | 0% | 17,900 | 3.3% | 0 |
| 2013 | 539,701 | (9,375) | -1.7% | 20,646 | 3.8% | - |
| 2012 | 549,076 | 0 | 0% | (8,860) | -1.6% | - |
| 2011 | 549,076 | 0 | 0% | 9,591 | 1.7% | 0 |
| 2010 | 549,076 | 0 | 0% | 877 | 0.2% | 0 |
| 2009 | 549,076 | 5,808 | 1.1% | (30,891) | -5.6% | - |



# Rent & Vacancy

**Vernon Industrial**

### OVERALL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|---|---|---|---|---|---|---|---|
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.69 | 207 | 2.8% | 25.1% | 2,471,638 | 3.0% | -0.1% |
| 2024 | $14.29 | 201 | 3.5% | 21.6% | 2,546,446 | 3.1% | -0.2% |
| 2023 | $13.81 | 195 | 5.4% | 17.5% | 2,708,089 | 3.3% | -0.2% |
| 2022 | $13.10 | 185 | 8.4% | 11.5% | 2,895,472 | 3.5% | -0.1% |
| 2021 | $12.08 | 170 | 2.8% | 2.8% | 3,008,821 | 3.7% | 0.6% |
| YTD | $11.73 | 165 | -0.1% | -0.1% | 2,543,293 | 3.1% | 0% |
| 2020 | $11.75 | 166 | 3.5% | 0% | 2,549,262 | 3.1% | 1.2% |
| 2019 | $11.35 | 160 | 5.2% | -3.4% | 1,528,030 | 1.9% | -1.0% |
| 2018 | $10.79 | 152 | 7.0% | -8.2% | 2,342,798 | 2.9% | -0.1% |
| 2017 | $10.08 | 142 | 8.7% | -14.2% | 2,453,593 | 3.0% | -0.9% |
| 2016 | $9.27 | 131 | 8.3% | -21.1% | 3,287,136 | 3.9% | -0.2% |
| 2015 | $8.56 | 121 | 8.3% | -27.1% | 3,472,890 | 4.2% | -0.1% |
| 2014 | $7.91 | 111 | 7.2% | -32.7% | 3,578,556 | 4.3% | -0.3% |
| 2013 | $7.37 | 104 | 5.6% | -37.2% | 3,851,938 | 4.6% | -0.7% |
| 2012 | $6.98 | 98 | 3.9% | -40.6% | 4,475,906 | 5.4% | 1.0% |
| 2011 | $6.72 | 95 | 1.7% | -42.8% | 3,659,472 | 4.4% | -0.8% |
| 2010 | $6.60 | 93 | -2.2% | -43.8% | 4,329,004 | 5.2% | -0.6% |
| 2009 | $6.75 | 95 | -4.8% | -42.5% | 4,868,263 | 5.8% | 1.2% |

### SPECIALIZED INDUSTRIAL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|---|---|---|---|---|---|---|---|
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.89 | 204 | 2.9% | 25.4% | 646,747 | 1.8% | -0.2% |
| 2024 | $14.47 | 199 | 3.5% | 21.9% | 703,789 | 1.9% | -0.3% |
| 2023 | $13.98 | 192 | 5.5% | 17.8% | 798,028 | 2.2% | -0.4% |
| 2022 | $13.25 | 182 | 8.5% | 11.6% | 931,211 | 2.5% | -0.3% |
| 2021 | $12.21 | 168 | 2.9% | 2.9% | 1,026,135 | 2.8% | 0.8% |
| YTD | $11.85 | 163 | -0.2% | -0.2% | 718,004 | 2.0% | 0% |
| 2020 | $11.87 | 163 | 3.4% | 0% | 718,004 | 2.0% | 0.7% |
| 2019 | $11.48 | 158 | 5.1% | -3.3% | 455,537 | 1.2% | -0.4% |
| 2018 | $10.93 | 150 | 6.7% | -7.9% | 611,389 | 1.7% | -0.5% |
| 2017 | $10.24 | 141 | 8.5% | -13.7% | 806,307 | 2.2% | 0.8% |
| 2016 | $9.44 | 130 | 8.2% | -20.5% | 527,513 | 1.4% | -0.8% |
| 2015 | $8.72 | 120 | 7.9% | -26.5% | 823,743 | 2.3% | -0.2% |
| 2014 | $8.09 | 111 | 6.9% | -31.9% | 905,890 | 2.5% | -0.1% |
| 2013 | $7.56 | 104 | 5.6% | -36.3% | 944,817 | 2.6% | -0.4% |
| 2012 | $7.16 | 98 | 3.6% | -39.7% | 1,082,079 | 3.0% | 1.1% |
| 2011 | $6.91 | 95 | 1.6% | -41.8% | 697,849 | 1.9% | -0.4% |
| 2010 | $6.80 | 93 | -2.2% | -42.7% | 854,432 | 2.4% | -0.2% |
| 2009 | $6.95 | 95 | -4.6% | -41.4% | 932,913 | 2.6% | 0.3% |


Copyrighted report licensed to Braun International - 21614


# Rent & Vacancy

## LOGISTICS RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|-----------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.49 | 210 | 2.8% | 24.8% | 1,796,021 | 4.0% | 0% |
| 2024 | $14.10 | 204 | 3.4% | 21.4% | 1,813,034 | 4.0% | -0.1% |
| 2023 | $13.63 | 197 | 5.4% | 17.3% | 1,879,396 | 4.2% | -0.1% |
| 2022 | $12.93 | 187 | 8.3% | 11.4% | 1,932,530 | 4.3% | 0% |
| 2021 | $11.94 | 173 | 2.8% | 2.8% | 1,950,467 | 4.3% | 0.3% |
| YTD | $11.60 | 168 | -0.1% | -0.1% | 1,802,414 | 4.0% | 0% |
| 2020 | $11.61 | 168 | 3.6% | 0% | 1,808,383 | 4.0% | 1.7% |
| 2019 | $11.21 | 163 | 5.4% | -3.4% | 1,054,065 | 2.4% | -1.5% |
| 2018 | $10.64 | 154 | 7.3% | -8.4% | 1,727,669 | 3.8% | 0.2% |
| 2017 | $9.91 | 144 | 8.8% | -14.7% | 1,642,743 | 3.7% | -2.2% |
| 2016 | $9.11 | 132 | 8.4% | -21.6% | 2,741,933 | 5.9% | 0.2% |
| 2015 | $8.40 | 122 | 8.7% | -27.7% | 2,635,357 | 5.6% | -0.1% |
| 2014 | $7.72 | 112 | 7.5% | -33.5% | 2,659,696 | 5.7% | -0.5% |
| 2013 | $7.18 | 104 | 5.5% | -38.2% | 2,876,251 | 6.2% | -1.0% |
| 2012 | $6.81 | 99 | 4.3% | -41.4% | 3,332,936 | 7.2% | 1.0% |
| 2011 | $6.53 | 95 | 1.8% | -43.8% | 2,909,592 | 6.2% | -1.0% |
| 2010 | $6.41 | 93 | -2.2% | -44.8% | 3,412,950 | 7.2% | -0.8% |
| 2009 | $6.56 | 95 | -4.9% | -43.5% | 3,872,851 | 8.1% | 1.9% |

## FLEX RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|---------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $18.23 | 184 | 2.7% | 24.2% | 28,870 | 5.3% | -0.1% |
| 2024 | $17.76 | 180 | 3.3% | 21.0% | 29,623 | 5.5% | -0.2% |
| 2023 | $17.19 | 174 | 5.3% | 17.1% | 30,665 | 5.7% | -0.2% |
| 2022 | $16.33 | 165 | 8.3% | 11.2% | 31,731 | 5.9% | -0.1% |
| 2021 | $15.08 | 152 | 2.7% | 2.7% | 32,219 | 6.0% | 1.7% |
| YTD | $14.59 | 148 | -0.7% | -0.7% | 22,875 | 4.2% | 0% |
| 2020 | $14.68 | 148 | 2.0% | 0% | 22,875 | 4.2% | 0.8% |
| 2019 | $14.39 | 146 | 3.5% | -2.0% | 18,428 | 3.4% | 2.7% |
| 2018 | $13.90 | 141 | 5.7% | -5.3% | 3,740 | 0.7% | -0.1% |
| 2017 | $13.14 | 133 | 7.2% | -10.5% | 4,543 | 0.8% | -2.4% |
| 2016 | $12.26 | 124 | 5.8% | -16.5% | 17,690 | 3.3% | 0.7% |
| 2015 | $11.58 | 117 | 7.3% | -21.1% | 13,790 | 2.6% | 0.2% |
| 2014 | $10.79 | 109 | 2.7% | -26.5% | 12,970 | 2.4% | -3.3% |
| 2013 | $10.51 | 106 | 7.5% | -28.4% | 30,870 | 5.7% | -5.4% |
| 2012 | $9.78 | 99 | 0.6% | -33.4% | 60,891 | 11.1% | 1.6% |
| 2011 | $9.72 | 98 | 3.5% | -33.8% | 52,031 | 9.5% | -1.7% |
| 2010 | $9.40 | 95 | -1.8% | -36.0% | 61,622 | 11.2% | -0.2% |
| 2009 | $9.57 | 97 | -3.2% | -34.8% | 62,499 | 11.4% | 6.6% |



# Sale Trends

**Vernon Industrial**

### OVERALL SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2025 | - | - | - | - | - | - | $259.16 | 328 | 4.2% |
| 2024 | - | - | - | - | - | - | $251.26 | 318 | 4.2% |
| 2023 | - | - | - | - | - | - | $240.58 | 305 | 4.2% |
| 2022 | - | - | - | - | - | - | $222.64 | 282 | 4.2% |
| 2021 | - | - | - | - | - | - | $195.57 | 248 | 4.4% |
| YTD | - | - | - | - | - | - | $191.27 | 242 | 4.5% |
| 2020 | 56 | $397.3M | 2.0% | $7,495,772 | $248.44 | 4.9% | $171.97 | 218 | 4.5% |
| 2019 | 87 | $503.4M | 3.5% | $6,895,850 | $202.00 | 5.2% | $178.34 | 226 | 4.6% |
| 2018 | 135 | $482.3M | 4.1% | $5,674,682 | $190.70 | 5.2% | $162.67 | 206 | 4.7% |
| 2017 | 140 | $348.8M | 4.2% | $3,875,323 | $154.01 | 4.7% | $144.83 | 183 | 4.8% |
| 2016 | 142 | $471M | 5.2% | $4,443,763 | $123.16 | 5.4% | $129.40 | 164 | 5.0% |
| 2015 | 127 | $382.7M | 4.1% | $3,945,227 | $121.01 | 6.2% | $114.97 | 146 | 5.3% |
| 2014 | 111 | $373.2M | 4.9% | $4,056,753 | $96.41 | - | $100.60 | 127 | 5.6% |
| 2013 | 91 | $211.2M | 4.9% | $2,974,229 | $55.07 | 6.9% | $89.34 | 113 | 5.9% |
| 2012 | 109 | $201.7M | 4.2% | $3,305,744 | $79.65 | 5.0% | $82.84 | 105 | 6.1% |
| 2011 | 66 | $108.1M | 1.8% | $3,004,017 | $97.23 | 6.8% | $77.63 | 98 | 6.4% |
| 2010 | 62 | $112.8M | 5.0% | $3,133,778 | $50.83 | 8.5% | $73.67 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

### SPECIALIZED INDUSTRIAL SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2025 | - | - | - | - | - | - | $251.57 | 325 | 4.2% |
| 2024 | - | - | - | - | - | - | $243.79 | 315 | 4.2% |
| 2023 | - | - | - | - | - | - | $233.30 | 301 | 4.2% |
| 2022 | - | - | - | - | - | - | $215.78 | 279 | 4.3% |
| 2021 | - | - | - | - | - | - | $189.49 | 245 | 4.5% |
| YTD | - | - | - | - | - | - | $185.40 | 240 | 4.6% |
| 2020 | 21 | $230.1M | 2.4% | $11,503,375 | $257.69 | 5.4% | $164.29 | 212 | 4.6% |
| 2019 | 47 | $311.5M | 4.9% | $8,652,788 | $217.10 | 4.5% | $172.31 | 223 | 4.6% |
| 2018 | 47 | $198.2M | 3.6% | $6,606,785 | $190.46 | 5.1% | $157.16 | 203 | 4.7% |
| 2017 | 58 | $123.4M | 4.9% | $3,526,839 | $135.54 | 4.8% | $140.11 | 181 | 4.9% |
| 2016 | 64 | $152.2M | 4.1% | $3,622,865 | $133.55 | 4.6% | $125.43 | 162 | 5.1% |
| 2015 | 51 | $187.3M | 4.4% | $4,929,463 | $130.27 | 7.7% | $111.60 | 144 | 5.3% |
| 2014 | 43 | $211.4M | 6.2% | $5,562,885 | $95.80 | - | $97.99 | 127 | 5.7% |
| 2013 | 32 | $92.2M | 2.7% | $3,841,139 | $101.92 | 6.9% | $87.22 | 113 | 5.9% |
| 2012 | 45 | $92.7M | 4.5% | $3,706,253 | $91.17 | - | $81.07 | 105 | 6.1% |
| 2011 | 41 | $85.7M | 2.6% | $3,175,364 | $110.58 | 6.8% | $76.10 | 98 | 6.4% |
| 2010 | 34 | $56.5M | 6.3% | $2,826,528 | $51.39 | - | $72.24 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




# Sale Trends

Vernon Industrial

## LOGISTICS SALES

| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
|------|-------|----------|----------|-----------|--------------|--------------|----------|-------------|----------|
| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $265.08 | 331 | 4.1% |
| 2024 | - | - | - | - | - | - | $257.09 | 321 | 4.1% |
| 2023 | - | - | - | - | - | - | $246.25 | 307 | 4.1% |
| 2022 | - | - | - | - | - | - | $227.99 | 285 | 4.2% |
| 2021 | - | - | - | - | - | - | $200.29 | 250 | 4.4% |
| YTD | - | - | - | - | - | - | $195.82 | 244 | 4.5% |
| 2020 | 34 | $167.2M | 1.7% | $5,066,922 | $236.76 | 2.8% | $177.88 | 222 | 4.5% |
| 2019 | 40 | $191.9M | 2.4% | $5,186,397 | $181.50 | 5.6% | $183.00 | 228 | 4.6% |
| 2018 | 87 | $281.8M | 4.6% | $5,217,951 | $190.26 | 5.4% | $166.89 | 208 | 4.7% |
| 2017 | 81 | $225.3M | 3.7% | $4,097,085 | $166.44 | 4.7% | $148.39 | 185 | 4.8% |
| 2016 | 77 | $318.9M | 6.0% | $4,982,477 | $118.76 | 5.8% | $132.38 | 165 | 5.0% |
| 2015 | 73 | $192M | 3.9% | $3,368,411 | $114.49 | 4.7% | $117.48 | 147 | 5.2% |
| 2014 | 68 | $161.8M | 4.0% | $2,996,882 | $97.22 | - | $102.51 | 128 | 5.6% |
| 2013 | 59 | $119M | 6.7% | $2,531,552 | $40.60 | - | $90.88 | 113 | 5.9% |
| 2012 | 63 | $109M | 3.9% | $3,027,613 | $71.93 | 5.0% | $84.10 | 105 | 6.1% |
| 2011 | 25 | $22.4M | 1.1% | $2,489,977 | $66.51 | - | $78.71 | 98 | 6.3% |
| 2010 | 28 | $56.3M | 4.1% | $3,517,841 | $50.28 | 8.5% | $74.66 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

## FLEX SALES

| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
|------|-------|----------|----------|-----------|--------------|--------------|----------|-------------|----------|
| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $277.59 | 298 | 4.2% |
| 2024 | - | - | - | - | - | - | $269.53 | 290 | 4.2% |
| 2023 | - | - | - | - | - | - | $258.49 | 278 | 4.2% |
| 2022 | - | - | - | - | - | - | $239.53 | 257 | 4.3% |
| 2021 | - | - | - | - | - | - | $210.76 | 226 | 4.5% |
| YTD | - | - | - | - | - | - | $207.18 | 223 | 4.6% |
| 2020 | 1 | $0.00 | 1.5% | - | - | - | $196.18 | 211 | 4.6% |
| 2019 | - | - | - | - | - | - | $196.68 | 211 | 4.6% |
| 2018 | 1 | $2.4M | 1.4% | $2,375,000 | $304.49 | - | $182.68 | 196 | 4.7% |
| 2017 | 1 | $0.00 | 0.9% | - | - | - | $166.43 | 179 | 4.8% |
| 2016 | 1 | $0.00 | 0.6% | - | - | - | $149.15 | 160 | 5.0% |
| 2015 | 3 | $3.4M | 10.1% | $1,684,000 | $70.71 | - | $133.71 | 144 | 5.2% |
| 2014 | - | - | - | - | - | - | $117.24 | 126 | 5.6% |
| 2013 | - | - | - | - | - | - | $104.48 | 112 | 5.9% |
| 2012 | 1 | $0.00 | 1.7% | - | - | - | $96.99 | 104 | 6.1% |
| 2011 | - | - | - | - | - | - | $91.14 | 98 | 6.3% |
| 2010 | - | - | - | - | - | - | $86.77 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.



Copyrighted report licensed to Braun International - 21614



## 2800 E 50th St
Vernon, CA 90058

**Industrial Land of 2.70 AC Sold on 6/29/2018 for $6,087,620 - Research Complete**



### buyer

**Crown Poly Inc.**
5700 Bickett St
Los Angeles, CA 90058
(323) 585-5522

### seller

**City of Vernon**
4305 S Santa Fe Ave
Vernon, CA 90058
(323) 583-8811

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **6/29/2018** | Sale Price: | **$6,087,620** |
| Escrow/Contract: | - | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$6,087,620** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | - | Doc No: | **0653619** |
| Density: | - | Trans Tax: | **$6,696.80** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | - | Improvements: | **None** |
| Frontage | **434 feet on East 50th Street** | Off-Site Improv: | - |
| Comp ID: | **4675986** | Zoning: | **VEM** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6303-029-901** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial, Contractor Storage Yard** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **2.70 AC** | **2.70 AC** |
| Price/Acre: | **$2,254,674.07** | **$2,254,674.07** |
| SF: | **117,612 SF** | **117,612 SF** |
| Price/SF: | **$51.76** | **$51.76** |

### financing

### Listing Broker

### Buyer Broker

**Newmark Knight Frank**
2301-2321 Rosecrans Ave
El Segundo, CA 90245
(310) 491-2000
John McMillan, Jeff Sanita, Greg Stumm

## District Blvd
Vernon, CA 90058

**Industrial Land of 3.69 AC Sold on 2/15/2019 for $12,500,000 - Research Complete**

### buyer

**Southland Box Company**
**4201 Fruitland Ave**
**Vernon, CA 90058**
**(323) 583-2231**

### seller

**Bridge Development Partners**
**350 W Hubbard St**
**Chicago, IL 60654**
**(312) 683-7230**



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **2/15/2019** | Sale Price: | **$12,500,000** |
| Escrow/Contract: | **120 days** | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$12,500,000** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | **Excess Land, Expansion** | Doc No: | **0140052** |
| Density: | - | Trans Tax: | **$13,750** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | - | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity,** |
| Comp ID: | **4695403** | Zoning: | **VEM*** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6304-027-015** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| **Expenses** | | |
|---|---|---|
| | - Taxes | $275,934 |
| | - Operating Expenses | |
| | Total Expenses | $275,934 |

| | Gross | Net |
|---|---|---|
| Acres: | **3.69 AC** | **3.69 AC** |
| Price/Acre: | **$3,392,038.21** | **$3,392,130.26** |
| SF: | **160,521 SF** | **160,521 SF** |
| Price/SF: | **$77.87** | **$77.87** |

### Listing Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### Buyer Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### financing

## 439 E Carlin Ave

Compton, CA 90222

Industrial Land of 3.47 AC Sold on 7/5/2019 for $9,850,500 - Research Complete



### buyer

CenterPoint Properties
1808 Swift Dr
Oak Brook, IL 60523
(630) 586-8000

### seller

Bruce R Iversen
439 E Carlin Ave
Compton, CA 90222

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 7/5/2019 | Sale Price: | $9,850,500 |
| Escrow/Contract: | - | Status: | Confirmed |
| Days on Market: | - | Down Pmnt: | $9,850,000 |
| Exchange: | No | Pct Down: | 100.0% |
| Conditions: | - | Doc No: | 0648255 |
| Density: | - | Trans Tax: | $10,835.55 |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | Level |
| Lot Dimensions: | - | Improvements: | 100% Concrete |
| Frontage | - | Off-Site Improv: | Curb/Gutter/Sidewalk, Electricity, Gas, ... |
| Comp ID: | 4831383 | Zoning: | MH (Heavy Manufacturing) |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | 6169-024-001 [Partial List] |
| | | Property Type: | Land |
| | | Proposed Use: | Industrial |

### income expense data

| Expenses | | | |
|---|---|---|---|
| | - Taxes | | $28,489 |
| | - Operating Expenses | | |
| | Total Expenses | | $28,489 |

| | Gross | Net |
|---|---|---|
| Acres: | 3.47 AC | - |
| Price/Acre: | $2,838,760.81 | - |
| SF: | 151,153 SF | - |
| Price/SF: | $65.17 | - |

### Listing Broker

DNB Commercial
27001 La Paz Rd
Mission Viejo, CA 92691
(949) 583-1944
Dan Boris

### Buyer Broker

| CBRE | Cushman & Wakefield |
|---|---|
| 2221 Rosecrans Ave | 3780 Kilroy Airport Way |
| El Segundo, CA 90245 | Long Beach, CA 90806 |
| (310) 363-4900 | (562) 276-1400 |
| Robert Flores | Ryan Bos |

### financing

 **BRAUN**

Copyrighted report licensed to Braun International - 21614.

1/6/2021

## E Rosecrans Ave

Gardena, CA 90248

**Industrial Land of 5.07 AC Sold on 5/21/2020 for $7,727,000 - Research Complete**

### buyer

**Bridge Development Partners**
**350 W Hubbard St**
**Chicago, IL 60654**
**(312) 683-7230**

### seller

**Chevron Corporation**
**6001 Bollinger Canyon Rd**
**San Ramon, CA 94583**
**(925) 842-1000**



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **5/21/2020** | Sale Price: | **$7,727,000** |
| Escrow/Contract: | - | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$7,727,000** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | - | Doc No: | **0558640** |
| Density: | - | Trans Tax: | **$8,499.70** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | - | Off-Site Improv: | - |
| Comp ID: | **5141295** | Zoning: | **LCM2*** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6131-018-032** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **5.07 AC** | **5.07 AC** |
| Price/Acre: | **$1,524,063.12** | **$1,524,965.46** |
| SF: | **220,710 SF** | **220,710 SF** |
| Price/SF: | **$35.01** | **$35.01** |

### Listing Broker

**Colliers International**
**2101-2151 Rosecrans Ave**
**El Segundo, CA 90245**
**(310) 787-1000**
**Christopher Sheehan**

### Buyer Broker

**Colliers International**
**2101-2151 Rosecrans Ave**
**El Segundo, CA 90245**
**(310) 787-1000**
**Christopher Sheehan**

### financing


**BRAUN**

Copyrighted report licensed to Braun International - 21614.

## 317-333 W Gardena Blvd

Vacant Land
Carson, CA 90248

**Industrial Land of 5.76 AC Sold on 8/17/2020 for $11,150,000 - Sold for Land Value - Research Complete**

### buyer

**CT Realty Investors**
**4343 Von Karman Ave**
**Newport Beach, CA 92660**
**(949) 431-6400**

### seller

**Richard Iskenderian**
**317 W Gardena Blvd**
**Gardena, CA 90248**
**(310) 217-9232**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **8/17/2020** | Sale Price: | **$11,150,000** |
| Escrow/Contract: | - | Status: | **Confirmed** |
| Days on Market: | **2,104 days** | Down Pmnt: | **$11,150,000** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | **Assemblage** | Doc No: | **0953670** |
| Density: | - | Trans Tax: | **$12,265** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | **Irregular** | Improvements: | **3,200sf metal bldg - SFRs** |
| Frontage | **330 feet on West Gardena Blvd** | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity,** |
| Comp ID: | **5217114** | Zoning: | **ML** |
| | | Submarket: | **Hawthorne/Gardena** |
| | | Map Page: | **Thomas Bros. Guide 734-C6** |
| | | Parcel No: | **6125-019-024 [Partial List]** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial, Contractor Storage Yard, Industrial Park, Self-Storage, Warehouse** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **5.76 AC** | **5.72 AC** |
| Price/Acre: | **$1,934,554.79** | **$1,949,334.78** |
| SF: | **251,062 SF** | **249,159 SF** |
| Price/SF: | **$44.41** | **$44.75** |

### Listing Broker

**DAUM Commercial Real Estate Services**
**1025 W 190th St**
**Gardena, CA 90248**
**(310) 538-6700**
**Joe Smith**

### Buyer Broker

**DAUM Commercial Real Estate Services**
**1025 W 190th St**
**Gardena, CA 90248**
**(310) 538-6700**
**Andrew Lara**

### financing

### prior sale

| | |
|---|---|
| Date/Doc No: | **11/29/2011** |
| Sale Price: | - |
| CompID: | **2220562** |



**435 E Weber Ave**

Compton, CA 90222

Industrial Land of 3 AC Sold on 6/21/2018 for $7,065,000 -
Research Complete (Part of Multi-Property)



### buyer

Hakop Khudikyan
423 E Weber Ave
Compton, CA 90222
(562) 928-0668

### seller

Thorock Metals Incorporated
435 Weber St
Compton, CA 90222
(310) 537-1597

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 6/21/2018 | Sale Price: | $7,065,000 |
| Escrow/Contract: | - | Status: | Allocated |
| Days on Market: | 420 days | Down Pmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | - | Doc No: | 0622293 |
| Density: | - | Trans Tax: | $8,635 |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | Level |
| Lot Dimensions: | - | Improvements: | Various Metal Buildings |
| Frontage | 292 feet on E Weber 155 feet on E ... | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, |
| Comp ID: | 4367960 | Zoning: | COMH-B* |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | - |
| | | Property Type: | Land |
| | | Proposed Use: | Industrial |

### income expense data

| Expenses | | | |
|---|---|---|---|
| | - Taxes | | $19,177 |
| | - Operating Expenses | | |
| | Total Expenses | | $19,177 |
| | Gross | Net | |
| Acres: | 3 AC | - | |
| Price/Acre: | $2,355,000.00 | - | |
| SF: | 130,680 SF | - | |
| Price/SF: | $54.06 | - | |

### Listing Broker

Colliers International
2101-2151 Rosecrans Ave
El Segundo, CA 90245
(310) 787-1000
Lary Carlton, Kyle Degener

### Buyer Broker

### financing

## 3270 E Washington Blvd

3270 E Washington Blvd
Los Angeles, CA 90058

**Industrial Land of 3.29 AC Sold on 12/9/2020 for $8,750,000 - In Progress**



### buyer

**Crp Vernon Llc**
**1801 Century Park E**
**Los Angeles, CA 90067**

### seller

**Soco West Inc**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **12/9/2020** | Sale Price: | **$8,750,000** |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | **No** | Pct Down: | - |
| Conditions: | - | Doc No: | **1609892** |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | **318 feet on E Washington Blvd** | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity, VEM\*** |
| Comp ID: | **5325142** | Zoning: | |
| | | Submarket: | **Southeast Los Angeles** |
| | | Map Page: | - |
| | | Parcel No: | **5169-022-008 [Partial List]** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **3.29 AC** | - |
| Price/Acre: | **$2,661,839.86** | - |
| SF: | **143,191 SF** | - |
| Price/SF: | **$61.11** | - |

### Listing Broker

### Buyer Broker

### financing

**1st Private Lender**
Bal/Pmt: **$4,500,000**

1

## DECLARATION OF ANTHONY FITZGERALD

2      I, Anthony Fitzgerald, hereby declare and state as follows:

3      1.      I am over the age of 18 years and a Certified General Appraiser. Except when based

4   on information and belief, the facts stated herein are within my personal knowledge and if I am

5   called upon to testify, I could and would do so competently thereto.

6      2.      I am a Certified General Real Estate Appraiser licensed by the State of California

7   and my State of California Real Estate Appraiser's License Number is AG020375.

8      3.      I am an appraiser employed by Braun International.

9      4.      I am the appraiser of the real property owned by Jong Uk Byun, located at 2445 S.

10  Alameda Street, Los Angeles, CA 90058, Assessor's Parcel Number: 5167-015-063 ("Property").

11     5.      On or about December 1, 2020, Braun International was retained to provide an

12  unrestricted appraisal report.

13     6.      On or about January 15, 2020, I remitted the unrestricted appraisal report. As shown

14  in the unrestricted appraisal report, the appraised market value of such property is $3,700,000.00.

15  Attached hereto as Exhibit "1" is a true and correct copy of the unrestricted appraisal report for the

16  Property, which discloses all the data that I have used in forming my opinion.

17     7.      Although I cannot predict the economy or other variable factors, there is no

18  evidence of a decline in value in the foreseeable future in the subject property, based on my review

19  that I performed to prepare the unrestricted appraisal report. Also, the subject property has not

20  declined in value since the date of the appraisal.

21     I declare under penalty of perjury under the laws of the United States of America that the

22  foregoing is true and correct.

23     Executed on January 28, 2021 at Los Angeles County, California.

24

25  _____

26                  Anthony Fitzgerald, Declarant

27

28



*since 1908*

**APPRAISAL REPORT**
**REAL ESTATE APPRAISAL**





Industrial Property
2445 S. Alameda Street
Los Angeles
Los Angeles County
CA 90058

**As of**
January 15, 2021

**Prepared For**
Jong Uk Byun
8201 Santa Fe Blvd.
Huntington Park, CA 90255

Via Email

**Prepared by**
Anthony E. Fitzgerald
*Fellow of the Royal Institution of Chartered Surveyors (FRICS)*
*Certified General Real Estate Appraiser #AG020375*
Braun International Real Estate

**BRAUNCO.COM**
**866-568-6638**


*Since 1908*

January 15, 2021


Jong Uk Byun
8201 Santa Fe Blvd.
Huntington Park, CA 90255


Via Email

RE: 2445 S. Alameda Street, Los Angeles, CA.


Dear Mr. Byun:

Per your request, Braun is pleased to transmit an Appraisal Report of the above referenced property. The purpose of our appraisal was to render an opinion of the As Is Market Value of the Leased Fee Interest of the subject property as of January 15, 2021. The appraisal will be used for bankruptcy litigation purposes. No other use is permitted without the permission of Braun International Real Estate

We prepared an Appraisal Report for the subject property identified above. This appraisal report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP) as well as requirements of Title XI of the Financial Institution Reform, Recovery, and Enforcement Act of 1956. The value opinion is qualified by certain assumptions, limiting conditions, certifications, and definitions, which are set forth in the restrictive report.

The following pages reflect the various techniques and analysis that form the basis of our opinion along with various sales and general market conditions obtained from various brokers and real estate appraisers in the subject area. The reader is referred to the Assumptions and Limiting Conditions presented in the report and the alteration of any items may provide for an adjustment in the values contained herein. Data, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. Our valuation of the subject property considered the best information that was available at the time of our analysis. Users are reminded that the appraisal conclusions in this report are effective as of the stated date of valuation. Please reference page 7 of this report for important information regarding the scope of research and analysis for this appraisal, including property identification, inspection, highest and best use analysis, and valuation methodology.

We certify that we have no present or contemplated future interest in the property beyond this estimate of value. Your attention is directed to the Limiting Conditions and Assumptions section of this report. Acceptance of this report constitutes an agreement with these conditions and assumptions. In particular, we note the following:

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

*Extraordinary Assumptions*
**VALUATION GROUP**                                    2                            COPYRIGHT © 2021

**2445 S. Alameda Street, Los Angeles, CA**



According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was previously performed on August 12, 2020. The appraiser relied on public documents and information provided by the Owner and/or their agent(s) The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s), in particular the lease terms.

The use of a hypothetical condition or extraordinary assumptions can impact value. Based on the appraisal described in the accompanying report, subject to the Limiting Conditions and Assumptions, Extraordinary Assumptions and Hypothetical Conditions (if any), we have made the following value conclusion(s):

**Market Value**

The As Is Market Value was as of January 15, 2021:

**Three Million Seven Hundred Thousand Dollars**
**($3,700,000)**

As per USPAP requirements the market exposure time preceding January 15, 2021 would have been 6-9 months and the estimated marketing period as of January 15, 2021 is 6-9 months.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits and Addenda.

**Respectfully submitted,**

**Anthony E. Fitzgerald,**
*Fellow of the Royal Institute of Chartered Surveyors F.R.I.C.S*
*California Certified General Real Estate Appraiser*
*#AG020375*

**2445 S. Alameda Street, Los Angeles, CA**

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

## TABLE OF CONTENTS

Summary of Important Facts and Conclusions ..................................................................5
Limiting Conditions and Assumptions .............................................................................7
Scope of Work .................................................................................................................8
Regional Analysis ..........................................................................................................11
    Subject Photographs ..................................................................................................16
Zoning ...........................................................................................................................19
Highest and Best Use .....................................................................................................21
    Definition of Highest and Best Use ...........................................................................21
    Highest and Best Use Criteria ....................................................................................21
Highest and Best Use of the Site ....................................................................................21
Valuaon Methodology ...................................................................................................23
    Analyses Applied ......................................................................................................23
Cost Approach ...............................................................................................................23
Sales Comparison Approach ...........................................................................................24
Comparables Map ..........................................................................................................25
Analysis Grid .................................................................................................................25
Comparable Adjustments ...............................................................................................27
Income Approach ...........................................................................................................29
Final Reconciliation .......................................................................................................34
Value Indications ...........................................................................................................34
Cost Approach ...............................................................................................................34
Sales Comparison Approach ...........................................................................................34
Income Approach – Direct Capitalization .......................................................................34
Value Conclusion ...........................................................................................................34
Certification Statement ..................................................................................................35
Addenda .........................................................................................................................36
Qualifications ................................................................................................................37
Glossary .........................................................................................................................38
Property Data .................................................................................................................43
Market Data ...................................................................................................................44

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

## Summary of Important Facts and Conclusions

| GENERAL | |
|---|---|
| **Subject:** | 2445 S. Alameda Street, Los Angeles, CA 90058 |
| | The Subject Property is an approximately 48,524 square feet (ZIMAS) land parcel located on the corner of South Alameda Street and East 24th Street less than 2 miles south of the Fashion District of Downtown Los Angeles. The property is zoned M2-2 CP10 according to City of Los Angeles (ZIMAS) and is currently used as a recycling and storage yard. While the parcel is reportedly over 48,524 square feet in size, in accordance to public records, a street widening (dedication) was granted allowing 24th Street to run from Long Beach Avenue to Alameda Street. The balance of the lot is now approximately 38,524 square feet (0.88 acres) in size. The improvements include a metal building totaling approximately 10,000 square feet. There is also a 30 feet in-ground weight station. The property address in the engagement letter is Los Angeles, CA but the zip code is a Vernon address yet the property is not located within the Vernon city limits. We have used the Los Angeles address in the appraisal. The subject property's size was taken from the city of Los Angeles ZIMAS records as they are different on Fidelity Title's records. |
| | The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its M2-2 CP10 zoning. Zoned M3 according to Fidelity Titlre Company records. |
| | A copy of the property profile and zoning map are attached in the addendum. |
| **Owner:** | Byun Jong UK is the owner but incorrectly listed as "Byun Jong U" according to Fidelity Title Company records. |
| **Legal Description:** | The legal description according to Fidelity Title Company Records, was as follows with a copy of the Property profile included in the addendum: Abbreviated Description: APN: 5167-015-063: SEC/TWN/RNG/MER: SEC 09 TWN 02S RNG 13W FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W. |
| | We were not provided with a Title Report but relied on Fidelity Title Company, ZIMAS & Costar records for property data and sizes. |
| **Date of Report:** | January 15, 2021 |
| **Intended Use:** | The appraisal will be used for bankruptcy litigation purposes. |
| **Intended User(s):** | Client and client advisors. |

**2445 S. Alameda Street, Los Angeles, CA**

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

| | |
|---|---|
| **Sale History:** | The property has not changed hands in the last three years. |
| **Prior Appraisal** | The property was previously appraised in August 2020. There had been no change in values. |
| **Current Listing/Contract(s):** | The subject was not publicly listed for sale or for lease on the date of value on any real estate databases we reviewed. It was previously listed for sale at $4,500,000. |
| **Zoning:** | LAM2-2-CP10 - Use Code-Heavy Industrial. Fidelity Title Company lists the zoning as M3 which we believe is incorrect and we have used the ZIMAS zoning designations from the City of Los Angeles. |
| **Highest and Best Use of the Site:** | The Highest and Best Use is its interim use as an Industrial Property leased to Allison & Diesel Transmission & Welding/HIH K. Jung awaiting future redevelopment. |
| **Type of Value:** | As Is Market Value |

| VALUE INDICATIONS | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $4,400,000 |
| Income Approach: | $3,000,000 |
| **Reconciled Value(s):** | |
| Value Conclusion(s) Market Value | Leased Fee |
| Property Rights | $3,700,000 |

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

## Limiting Conditions and Assumptions

Acceptance of and/or use of this report constitutes acceptance of the following limiting conditions and assumptions; these can only be modified by written documents executed by both parties.

This appraisal is to be used only for the purpose stated herein. While distribution of this appraisal in its entirety is at the discretion of the client, individual sections shall not be distributed; this report is intended to be used in whole and not in part.

No part of this appraisal, its value estimates or the identity of the firm or the appraiser(s) may be communicated to the public through advertising, public relations, media sales, or other media.

All files, work papers and documents developed regarding this assignment are the property of Braun International Real Estate Information, estimates and opinions are verified where possible, but cannot be guaranteed. Plans provided are intended to assist the client in visualizing the property; no other use of these plans is intended or permitted.

No hidden or unapparent conditions of the property, subsoil, or structure, which would make the property more or less valuable, were discovered by the appraiser(s) or made known to the appraiser(s). No responsibility is assumed for such conditions or engineering necessary to discover them. Unless otherwise stated, this appraisal assumes there is no existence of hazardous materials or conditions, in any form, on or near the subject property.

Unless otherwise stated in this report, the existence of hazardous substances, including without limitation asbestos, polychlorinated biphenyl, petroleum leakage, or agricultural chemicals, which may or may not be present on the property, was not called to the attention of the appraiser nor did the appraiser become aware of such during the appraiser's inspection. The appraiser has no knowledge of the existence of such materials on or in the property unless otherwise stated. The appraiser, however, is not qualified to test for such substances. The presence of such hazardous substances may affect the value of the property. The value opinion developed herein is predicated on the assumption that no such hazardous substances exist on or in the property or in such proximity thereto, which would cause a loss in value. No responsibility is assumed for any such hazardous substances, nor for any expertise or knowledge required to discover them.

Unless stated herein, the property is assumed to be outside of areas where flood hazard insurance is mandatory. Maps used by public and private agencies to determine these areas are limited with respect to accuracy. Due diligence has been exercised in interpreting these maps, but no responsibility is assumed for misinterpretation.

Good title, free of liens, encumbrances and special assessments is assumed. No responsibility is assumed for matters of a legal nature. Necessary licenses, permits, consents, legislative or administrative authority from any local, state or Federal government or private entity are assumed to be in place or reasonably obtainable. It is assumed there are no zoning violations, encroachments, easements or other restrictions which would affect the subject property, unless otherwise stated.

The appraiser(s) are not required to give testimony in Court regarding this appraisal. If the appraisers are subpoenaed pursuant to a court order, the client agrees to pay the appraiser(s) Braun International Real Estate's regular per diem rate plus expenses. Appraisals are based on the data available at the time the assignment is completed. Amendments/modifications to appraisals based on new information made available after the appraisal was completed will be made, as soon as reasonably possible, for an additional fee.

## Americans with Disabilities Act (ADA) of 1990

A civil rights act passed by Congress guaranteeing individuals with disabilities equal opportunity in public accommodations, employment, transportation, government services, and telecommunications. Statutory deadlines become effective on various dates between 1990 and 1997. Braun International Real Estate has not made a determination regarding the subject's ADA compliance or non-compliance. **Non-compliance could have a negative impact on value; however, this has not been considered or analyzed in this appraisal.**

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

## Scope of Work

According to the Uniform Standards of Professional Appraisal Practice, it is the appraiser's responsibility to develop and report a scope of work that results in credible results that are appropriate for the appraisal problem and intended user(s). Therefore, the appraiser must identify and consider:

- the client and intended users;
- the intended use of the report;
- the type and definition of value;
- the effective date of value;
- assignment conditions;
- typical client expectations; and
- typical appraisal work by peers for similar assignments.

This appraisal is prepared for Jong Uk Byun. The problem to be solved is to estimate the "As Is" market value of the subject property. The appraisal will be used for bankruptcy litigation purposes.

| SCOPE OF WORK | |
|---|---|
| Report Type: | This is an Appraisal Report as defined by Uniform Standards of Professional Appraisal Practice under Standards Rule 2-2(a). This format provides a summary or description of the appraisal process, subject and market data and valuation analyses. |
| Property Identification: | The subject has been identified by the street address and the Assessors' parcel number and legal description. |
| Inspection: | An inspection was previously undertaken on August 12, 2020. |
| Market Area and Analysis of Market Conditions: | A complete analysis of market conditions has been made. The appraiser maintains and has access to comprehensive databases for this market area and has reviewed the market for sales and listings relevant to this analysis. |
| Highest and Best Use Analysis: | A complete as vacant and as improved highest and best use analysis for the subject has been made. Physically possible, legally permissible and financially feasible uses were considered, and the maximally productive use was concluded. |
| Type of Value: | Market Value |
| **Valuation Analyses** | |
| Cost Approach: | A cost approach was not applied or used. |
| Sales Comparison Approach: | A sales comparison approach was developed to determine the Market Value. |
| Income Approach: | An income approach was applied to determine the Market Value. |

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

*Extraordinary Assumptions*
According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed, and we were not disclosed any by our client. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was previously performed on August 12, 2020. The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s) in particular the terms of the lease.

The use of a hypothetical condition or extraordinary assumptions can impact value.

Comments
The Subject Property is an approximately 48,524 square feet land parcel located on the corner of South Alameda Street and East 24th Street less than 2 miles south of the Fashion District of Downtown Los Angeles. The property is zoned LAM2-2-CP10 (Industrial) and is currently leased to Auto related businesses. While the parcel is reportedly over 48,524 square feet in size, in accordance to public records, a street widening (dedication) was granted allowing 24th Street to run from Long Beach Avenue to Alameda Street. The balance of the lot is now approximately 38,524 square feet in size. The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM3 zoning. Currently the property is leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung awaiting future redevelopment.

.

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

*Location Map*



**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

**Regional Analysis**

The subject property is located in Los Angeles, Los Angeles County, California. The following discussion of the locational influences and economic trends on the subject's value is divided into regional, state and local analyses.

*State Influences - California's Economy*
California endured a deep recession between 1991 and 1993. Between 1994 and 1996, California's economy experienced a mild and uneven recovery. From 1997 to 2000, the state experienced a period of strong economic growth in almost every sector of its economy. The state's unemployment rate had dropped steadily from 1993 to 2008. The State experienced a severe recession the same as the general economy from 2008 and onwards until improving from 2012 onwards but has fully recovered seeing steady growth in 2019. The state's gross product is larger than any other state and represents 13 percent of the U.S. gross national product. The Industrial real estate sector of the economy is influenced by factors that are global, national, and regional in nature. In order to understand the local conditions which, affect the ever-changing value of individual assets, the larger economic forces which drive those conditions must be considered.

*Developments in the Global and National Economy*
This is a date of value as of January 2019 before the full effects of the COVID19 outbreak had hit the US economy, but we believe a short discussion is warranted. Coronavirus has pushed the global economy into a recession of historic proportions and halted the longest-lasting equity bull market on record. As infections spread globally, economic activity collapses, markets recoil and policymakers respond, the depth and duration of the economic and market downturn is unknown according to the former Chair of the Council of Economic Advisers, Jason Furman. In the near-term economic damage will be severe, but whether it proves longer-lasting will depend largely on the virus' trajectory and somewhat on policymakers, who have done a lot, but may need to do more to sustain households, businesses and market functioning in this difficult period. The risk is that the global health crisis becomes a financial crisis.

*State of California*
California is the most populous state in the nation, with roughly 39.3 million residents as of July 1, 2016. The U.S. Census Bureau reports that between the 2010 Census and July 2016, California's population increased by 5.4%. According to the Los Angeles Economic Development Corporation's 2020 Economic Forecast & Industry Outlook report, Stepping over the threshold into the next decade, the United States continues to make economic history by foreseeably extending 126 months of continuous growth even further. Though this expansion has been one of the slowest on record, with an average growth rate of 2.3 percent over the period, it may well be that slow and steady wins the economic race. Despite the ominous overhang of the ongoing trade conflict between the U.S. and the People's Republic of China (PRC or "China"), growth continued solidly in 2019 at an annualized rate of 2.3 percent. The LAEDC expects growth to continue at or slightly below the 2 percent mark. Though this leaves less breathing room between an expanding economy and a contracting one, a recession in 2020, predicted by many in 2018, or even in 2021 is not preordained. Still, 2020 may represent a crossroads for the U.S. and global economies. Despite continued growth, certain indicators reveal uneasiness among American businesses, especially manufacturers.

*Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act").*
To combat the economic impact felt by the COVID-19 crisis, the Federal government passed the groundbreaking Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act"). In it, the Federal government will provide at least $2 trillion in direct aid to states, municipalities, individuals and businesses. The aid comes in the form of direct loans to businesses, paychecks to individuals, tax breaks and grace periods and employment related aid. This is the single largest aid package that the Federal government has ever passed to stimulate or backstop the economy. The uncertainty of the effects of the Coronavirus going forward and the impacts of the recent unemployment numbers which hit over three million as of March 27, 2020 and the passage of the House Stimulus Bill ("CARES Act") are still unknown or if it will be sufficient to stop the economy from sliding into a recession.

*Los Angeles*
Los Angeles officially the City of Los Angeles and often known by its initials L.A., is the largest city in the U.S. state of California. With an estimated population of nearly four million people, it is the country's second most populous city (after New York City) and the third most populous city in North America (after Mexico City and New York City). Los Angeles is known for its Mediterranean climate, ethnic diversity, Hollywood entertainment industry, and its sprawling metropolis.

**VALUATION GROUP**                          11                          **COPYRIGHT © 2021**

2445 S. Alameda Street, Los Angeles, CA                                    **BRAUN**
                                                                           BROKERAGE · APPRAISALS · AUCTIONS

Los Angeles lies in a basin in Southern California, adjacent to the Pacific Ocean, with mountains as high as 10,000 feet, and deserts. The city, which covers about 469 square miles, is the seat of Los Angeles County, the most populous county in the United States. The Los Angeles metropolitan area (MSA) is home to 13.1 million people, making it the second-largest metropolitan area in the nation after New York. Greater Los Angeles includes metro Los Angeles as well as the Inland Empire and Ventura County. It is the second most populous U.S. combined statistical area, also after New York, with a 2015 estimate of 18.7 million people.

Los Angeles has a diverse economy and hosts businesses in a broad range of professional and cultural fields. It also has the busiest container port in the entire Americas. A global city, it has been ranked 6th in the Global Cities Index and 9th in the Global Economic Power Index. The Los Angeles metropolitan area also has a gross metropolitan product of $1.0 trillion (as of 2018), making it the third-largest city by GDP in the world, after the Tokyo and New York City metropolitan areas. Los Angeles hosted the 1932 and 1984 Summer Olympics and will host the 2028 Summer Olympics.

The economy of Los Angeles is driven by international trade, entertainment (television, motion pictures, video games, music recording, and production), aerospace, technology, petroleum, fashion, apparel, and tourism. Other significant industries include finance, telecommunications, law, healthcare, and transportation. In the 2017 Global Financial Centers Index, Los Angeles was ranked as having the 19th most competitive financial center in the world, and sixth most competitive in United States (after New York City, San Francisco, Chicago, Boston, and Washington, D.C.). One of the five major film studios, Paramount Pictures, is within the city limits, its location being part of the so-called "Thirty-Mile Zone" of entertainment headquarters in Southern California. Los Angeles is the largest manufacturing center in the United States. The contiguous ports of Los Angeles and Long Beach together comprise the busiest port in the United States by some measures and the fifth-busiest port in the world, vital to trade within the Pacific Rim.

The Los Angeles metropolitan area has a gross metropolitan product of $1.0 trillion (as of 2017), making it the third-largest economic metropolitan area in the world, after Tokyo and New York. Los Angeles has been classified an "alpha world city" according to a 2012 study by a group at Loughborough University. As of 2018, Los Angeles is home to three Fortune 500 companies: AECOM, CBRE Group, and Reliance Steel & Aluminum Co.

*Industrial Market Overview -Central Los Angeles*
Central Los Angeles, which encompasses Downtown Los Angeles and adjacent industrial districts, is one of the largest industrial submarkets in the metro. The area is home to a dense concentration of manufacturing, wholesale, and logistics operations. However, very little new product delivered here in recent years, and much of the aging stock lacks the functionality and amenities required by modern logistics companies.

The coronavirus outbreak and subsequent economic slowdown will obviously impact the market. Industrial assets may be better positioned to weather the storm than other property types however, and an increase in demand from grocery and delivery services should help offset the worst of the pandemic's economic effects.

Vacancies stand at roughly 4.7% compared to the metro average of 3.4%. Thanks to the dynamic office and apartment development scene centered around Downtown Los .Anegels., old Industrial product is a prime target for adaptive reuse projects. As a result, total industrial inventory declined by about 5 million SF over the past decade. Despite the scarcity of modern industrial product and persistent negative absorption, the submarket's prime location at the heart of L.A. is sufficient to keep rent gains in line with those of the wider metro. Asking rents to have stagnated since the onset of the pandemic.

Rental rates have essentially plateaued duringthe past few quarters. Thanks to the frenzy of apartmentand office development seen in recent years centeredaround Downtown Los Angeles, old industrial buildings are ripe for adaptive reuse projects or outright demolition. As a result, total industrial inventory has actually declinedduring the past two decades. Sales activity in 2020 has been measured relative to history, but recent salesmotivated by development opportunities demonstrate that investors are still focused on the longer-term potential of the area and see past the current economic uncertainty.

We have also included an overview of the Vernon Market as the Subject Property is adjacent to it and the Fidelity Title Company property profile included in the addendum has it as a Vernon address.

**VALUATION GROUP**                    12                    **COPYRIGHT © 2021**

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

*Overview of Vernon Industrial Market*

Vacancies have been on the rise in 2020, like the greater L.A. industrial market, and are currently 3.1%. Rents continue to see growth in recent quarters, despite the onset of the pandemic, but the pace of gains has moderated compared to recent years. Construction has not been an issue in the submarket, with fairly modest development levels during the past decade. Building new industrial space in the area often requires demolition of older industrial product. Focusing on capital markets, 2020 sales activity was down from 2019 but still solid. Recent sales and the pricing achieved suggest investors remain focused on industrial assets in the area. Vernon's industrial market includes many older buildings and also has one of the highest concentrations of specialized industrial properties, which primarily includes manufacturing but also comprises other sub-types such as cold storage facilities, food processing facilities, and showrooms. Whereas around 45% of the submarket's industrial inventory falls in the specialized category, that figured is just over 25% for the Greater Los Angeles industrial market. The remaining of the inventory in Vernon largely comprises warehouses and distribution facilities. The city of Vernon is unique in that there are only around 100 permanent residents in the city proper, but there are 1,800 businesses that employ around 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights.

*Map of Vernon*



Vernon averages about $240 million of industrial sales in a typical year, but that figure was exceeded each of the past six years. Prices remain about 20% lower than the metro average. Around $40 million in trades took place in the first quarter of 2020, but deals activity has largely dried up since the onset of the pandemic. One of 2019's largest trades stemmed from a Vernon asset that was included in a larger national portfolio deal. In July, Lineage Logistics purchased a portfolio of seven cold storage facilities occupied by Preferred Freezer Services for $442.5 million, or around $280/SF. A 121,000-SF building just west of the Hobart Intermodal Terminal outside Downtown L.A. was included in the deal. Bridge Development Partners is one of the submarket's most active investors and developers. In March 2020, the company sold an under-construction distribution facility at 4224 District Blvd. to WInix Air Purifiers, which will occupy the building. The property sold for about $14 million ($120/SF) in a deal that took place as the true scale of the pandemic began to come into focus. The range of prices within the Vernon Submarket can vary widely. For

**VALUATION GROUP**          13          **COPYRIGHT © 2021**

**2445 S. Alameda Street, Los Angeles, CA**

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

example, Bridge Development Partners paid $19.2 million ($51/SF) in June 2018 for the Federal Cold Storage building. The building is one of the oldest and most well-known assets in the submarket, and traded along with the adjacent building in the same lot. The Federal Cold Storage building is over 90 years old and is located near multiple food processing and distribution plants, it is notably visible from a distance due to its 60-foot height. Bridge Development remained active in 2019, with a $68 million acquisition of The Box Yard, a 261,500-SF, four building industrial campus just south of the Interstate 10 with creative office conversion potential due to its proximity to the gentrifying Arts District.

Chart Showing Key Indicators

**KEY INDICATORS**

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,987,609 | 4.0% | $11.60 | 4.6% | 5,969 | 0 | 0 |
| Specialized Industrial | 36,531,697 | 2.0% | $11.85 | 3.6% | 0 | 0 | 0 |
| Flex | 539,701 | 4.2% | $14.59 | 4.2% | 0 | 0 | 0 |
| Submarket | 82,059,007 | 3.1% | $11.73 | 4.2% | 5,969 | 0 | 0 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 1.2% | 4.3% | 3.4% | 6.2% | 2010 Q1 | 1.9% | 2019 Q4 |
| Net Absorption SF | (492 K) | (112,183) | 78,181 | 2,003,547 | 2003 Q3 | (1,904,511) | 2007 Q3 |
| Deliveries SF | 488 K | 327,769 | 58,661 | 1,002,217 | 2018 Q4 | 0 | 2013 Q1 |
| Rent Growth | 3.3% | 3.7% | 4.7% | 8.7% | 2017 Q2 | -4.8% | 2009 Q4 |
| Sales Volume | $397 M | $258.2M | N/A | $613.8M | 2018 Q3 | $45.9M | 2001 Q3 |

*Sales Overview*
Vernon saw $395 million worth of industrial property sales during the past 12 months. 2020 sales levels were down compared to activity in 2019 but were still solid and demonstrated investors remain focused acquiring assets in the submarket. In July 2020, Orange County-based REDA acquired from ADM, a multi-national food processing and commodities trading corporation, two properties for $32.3 million ($3.1 million/acre). The properties, both tired assets, sit on over 10 acres and were acquired solely for land value. REDA will likely use the site to develop latest generation warehouse space given the location is not attractive for residential or retail use. More recently, this past September Sycamore Urban Properties executed a 60% partial interest transfer divided by three entities, of a cold storage facility at 2100 E 55th Street that pegs the value of the property at $17.4 million ($405/SF). The elevated pricing is also driven by the newer vintage of the 2002-built property. Average submarket pricing per square feet $191, is almost 20% less than the L.A. County industrial average. Average market cap rates, 4.5%, are similar to greater market averages.

**2445 S. Alameda Street, Los Angeles, CA**

BRAUN
BROKERAGE • APPRAISALS • AUCTIONS

## Site Description

| SITE | |
|---|---|
| Location: | The subject property is located on the north-west east corner of 24th Street and S. Alameda Street in Los Angeles, Los Angeles County, California. It is approximately 2 miles south of the Fashion District of Downtown Los Angeles |
| Current Use of the Property: | The property was used for decades as a dismantling yard and currently leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung. |
| Site Size: | 0.88 Acres/38,524 Square Feet (48,524 Square feet prior to 24th Street widening /dedication). |
| Shape: | The parcel is irregular in shape, due to the adjacent railway line. |
| Frontage/Access: | The subject property has good exposure on the south-east corner of 24th Street & S. Alameda Street. |
| Topography: | The subject has level topography and is at grade and no areas of wetlands. |
| Soil Conditions: | The soil conditions at the subject appear to be typical of the region and adequate to support development based on review of aerial photographs. |
| Utilities: | Electricity: *Public*<br>Sewer: *Public*<br>Water: City *Public*<br>Natural Gas: *Public*<br>Adequacy: *Standard* |
| Flood Zone: | The subject is located in an area mapped by the Federal Emergency Management Agency (FEMA). The subject is located in FEMA flood zone X. The subject is not in a flood zone. |
| Wetlands/Watershed: | Review of aerial FEMA maps identified no areas of Wetlands or Watershed. |
| Environmental Issues: | There are no known adverse environmental conditions on the subject site. Please reference Limiting Conditions and Assumptions. |
| Encumbrance / Easements: | There are no known adverse encumbrances or easements. Please reference Limiting Conditions and Assumptions. |
| Deed Restrictions: | We have assumed that the subject is not affected by any adverse deed restrictions. However, this is a legal matter, and an attorney should be consulted for verification of this assumption. |
| Alquist-Priola Fault Zone: | The subject property is not located within an Alquist-Priola Earthquake fault zone. |

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE • APPRAISALS • AUCTIONS

*Subject Photographs*



View Metal Building 2445



View Yard Area

2445 S. Alameda Street, Los Angeles, CA



View Metal Building



View Side of Property

**2445 S. Alameda Street, Los Angeles, CA**

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

## Assessment and Taxes

| | |
|---|---|
| *Taxing Authority* | Los Angeles County / Tax Rate Area 6-658 |
| *Assessment Year* | 2020 |

### Real Estate Tax Assessment and Taxes Chart

| Real Estate Assessment and Taxes | | | | |
|---|---|---|---|---|
| **Tax ID** | **Land** | **Improvements** | **Total Assessment** | **Taxes** |
| 5167-015-063 | $679,005 | $0 | $679,005 | $9,425 |
| Totals | $679,005 | $0 | $679,005 | $9,425 |

Notes:

## Comments

According to Fidelity Title Insurance Company, there are outstanding real estate taxes due on the subject property are delinquent for years 2014 & 2019. The property is not highlighted as subject to foreclosure. The property profiles located in the addendum contain the tax assessments for the year and delinquent years.

Under Proposition 13, the current tax assessment is based on the historical purchase price or cost and limited to 1% of that base year market value, and existing and voter approved bond indebtedness and a maximum inflationary factor of 2% per year. However, upon transfer, a property will be assessed based on the market value at the time of sale.

Therefore, any purchase of the subject would face a substantial decrease or increase (depending on the sales price) in taxes over the current tax assessment. It is believed that any prudent buyer would factor this decrease or increase into their pro forma, reducing or increasing the potential net income by an equivalent amount. New construction/remodeling can also trigger reassessment of value by the tax assessor.

**2445 S. Alameda Street, Los Angeles, CA**

BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

## Zoning

| LAND USE CONTROLS | |
|---|---|

| | |
|---|---|
| Zoning Code: | LAM2-2-CP10 - Use Code-Light Industrial (Per ZIMAS records) The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM2-2-CP10 zoning. |
| Zoning Information (ZI) | ZI-2483 Community Plan Implementation Overlay: Southeast Los Angeles ZI-2374 State Enterprise Zone: Los Angeles ZI-1231 Specific Plan: South Los Angeles Alcohol Sales ZI-1941 Redevelopment Project Area: Council District 9 ZI-1117 MTA Right-of-Way (ROW) Project Area ZI-2452 Transit Priority Area in the City of Los Angeles |
| Zoning Description: | The current use as an industrial property currently leased to Allison Diesel Transmission Parts Company & Welding/HIH K. Jung is a fully conforming and an allowed use under the current zoning regulations. |
| Current Use Legally Conforming: | Current Use is a Legally Conforming Use. |
| Zoning Change Likely: | A Zoning Change is Unlikely |
| Zoning Map: | Zoning Map |



| IMPROVEMENT BUILDING DESCRIPTION | |
|---|---|

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

| | |
|---|---|
| Building Identification: | 2445 S. Alameda Street, Los Angeles, CA |
| Building Description: | There is a 10,000 square feet metal industrial building which has no contributory value to the land. |
| Condition: | The subject property is in fair condition and reflective of its age and usage and improvements which include a metal security fence, metal gates in ground scale and paved surface area. |
| Appeal/Appearance: | Good/Fair |
| Rail Served | Adjacent railway tracks. |

## BUILDING DESCRIPTION

| | |
|---|---|
| Construction: | Metal/Class S |
| Year Built: | N/A |
| Areas, Ratios & Numbers: | Number of Stories: 1.0<br>Gross Building Area: 10,000 SF<br>Gross Leasable Area: 10,000 SF<br>Number of Buildings: 1 |

## FOUNDATION, FRAME & EXTERIOR - BUILDING

| | |
|---|---|
| Foundation: | Poured concrete slab |
| Basement/Sublevels: | N/A |
| Structural Frame: | Warehouse Metal |
| Exterior: | Warehouse-Metal |
| Windows: | Metal |
| Roof/Cover: | Metal |
| General Comments | The property was used for decades as a metal recycling and dismantling yard and currently leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung awaiting future redevelopment. |

## PARKING

| | |
|---|---|
| Parking Type: | Surface Parking- |

## PROPERTY ANALYSIS

| | |
|---|---|
| Design & Functional Utility: | The existing design is dated but good for use as a metal recycling yard or transmission repairs for which it has been used for years. |

VALUATION GROUP                    20                    COPYRIGHT © 2021

2445 S. Alameda Street, Los Angeles, CA

BRAUN
BROKERAGE • APPRAISALS • AUCTIONS

## Highest and Best Use

Highest and best use may be defined as the reasonably probable and legal use of vacant land or improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value.

### Definition of Highest and Best Use

According to The Dictionary of Real Estate Appraisal, Third Edition (1993), a publication of the Appraisal Institute, the highest and best use is defined as:

> The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability.

### Highest and Best Use Criteria

We evaluated the site's highest and best use both as currently improved and as if vacant. In both cases, the property's highest and best use must meet four criteria. That use must be: (1), legally permissible, (2) physically possible, (3) financially feasible, and (4) maximally productive.

**1  Legally Permissible:**
The first test concerns permitted uses. According to our understanding of the zoning ordinance, noted earlier in this report, the site may legally be improved with structures that accommodate most industrial or Cannabis related uses. Aside from the site's zoning and regulations, we are not aware of any legal restrictions that limit the potential uses of the subject.

**2  Physically Possible:**
The second test is what is physically possible. As discussed in the "Property Description," the site's size, soil, topography, etc. do not physically limit its use. The subject site is a reasonable size (0.88 acres) and adequate shape and size to accommodate almost all urban uses.

**3  Financially Feasible and Maximally Productive:**
The third and fourth tests are, respectively, what is feasible and what will produce the highest net return. After analyzing the physically possible and legally permissible uses of the property, the highest and best use must be considered in light of financial feasibility and maximum productivity. For a potential use to be seriously considered, it must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible.

## Highest and Best Use of the Site

### As Vacant

The legally permissible uses were discussed in the Site Analysis and Zoning Sections. We have not conducted a feasibility study of the usability of this site as it was beyond the scope of this assignment. The highest and best use would be redevelopment as a Cannabis related facility, growing or sales facility or an industrial use.

Our analysis of the subject property and its respective market characteristics indicate the most likely buyer, as if vacant, would be an owner user or investor interested in constructing a cannabis related facility built to the maximum density allowable under current building and zoning requirements designations.

## Highest and Best Use as Improved

According to the Dictionary of Real Estate Appraisal, highest and best use of the property as improved is defined as:

> The use that should be made of a property as it exists. An existing property should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing buildings and constructing a new one.

**2445 S. Alameda Street, Los Angeles, CA**

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

It is our opinion that the existing improvements add value to the site especially the paved yard and metal security fences which lends itself to multiple uses, such as the former recycling facility or automotive use leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung awaiting future redevelopment. Therefore, it is our opinion that the highest and best use of the subject property "As Improved" is its interim use as currently improved as an industrial facility with 0.88 acres of land mostly paved awaiting future redevelopment. The most likely buyer of the subject property, as improved, would be an owner user or investor motivated to acquire the property based on its use as an industrial property currently leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung awaiting future redevelopment.

*Conclusion*

We have determined that the current interim use as an industrial property leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung awaiting future redevelopment, is legally permissible, physically possible, financially feasible, and maximally productive use of the property as improved awaiting future development.

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

**Valuation Methodology**

Three basic approaches may be used to arrive at an estimate of market value. They are:

1. The Cost Approach
2. The Income Approach
3. The Sales Comparison Approach

For example, for income producing real estate the Income Capitalization Approach might be developed; for relatively new and/or special-purpose buildings, the Cost Approach might be more relevant; and for Multi-Family properties for which comparable sales are available, the Sales Comparison Approach may be most appropriate. Presented below is the approach or approaches that we deem most appropriate.

The relevance of an approach to value is based on the type of property being appraised and the quality of market data available. These three approaches may be described briefly as follows:

**Cost Approach**

The Cost Approach is summarized as follows: To the value of the land, as if vacant, is added the replacement cost new of the improvements, less accrued depreciation. Accrued depreciation may comprise physical deterioration, functional obsolescence, and economic obsolescence.

> Cost New
> - Depreciation
> + Land Value
> = Value

**Income Approach**

The Income Approach converts the anticipated flow of future benefits (income) to a present value estimate through a capitalization and or a discounting process. The Income Approach is based on a developed opinion of the subject property's possible net income. The net income is then capitalized in order to arrive at an indication of value from the standpoint of an investment. This method measures the present worth of anticipated future benefits (net income) derived from a property.

**Sales Comparison Approach**

The Sales Comparison Approach compares sales of similar properties with the subject property. Each comparable sale is adjusted for its inferior or superior characteristics. The values derived from the adjusted comparable sales form a range of value for the subject. By process of correlation and analysis, a final indicated value is derived.

**Final Reconciliation**

The appraisal process concludes with the Final Reconciliation of the values derived from the approaches applied for a single estimate of market value. Different properties require different means of analysis and lend themselves to one approach over the others.

*Analyses Applied*

A **cost analysis** was not developed.

A **sales comparison analysis** was developed to determine the Market Value.

An **income analysis** was considered and was developed to determine Market Value.

**Cost Approach**

The Cost Approach is based on the principle of substitution that a prudent and rational person would pay no more for a property than the cost to construct a similar and competitive property, assuming no undue delay in the process. The Cost Approach tends to set the upper limit of value before depreciation is considered. The Cost Approach was not developed.

**VALUATION GROUP**                    23                    COPYRIGHT © 2021

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

**Sales Comparison Approach**

The Sales Comparison Approach is based on the premise that a buyer would pay no more for a specific property than the cost of obtaining a property with the same quality, utility, and perceived benefits of ownership. It is based on the principles of supply and demand, balance, substitution and externalities. The following steps describe the applied process of the Sales Comparison Approach.

- The market in which the subject property competes is investigated; comparable sales, contracts for sale and current offerings are reviewed.

- The most pertinent data is further analyzed, and the quality of the transaction is determined.

- The most meaningful unit of value for the subject property is determined.

- Each comparable sale is analyzed and where appropriate, adjusted to equate with the subject property.

- The value indication of each comparable sale is analyzed, and the data reconciled for a final indication of value via the Sales Comparison Approach.

*Sales Comparables*

We have researched the local industrial Los Angeles submarket and found six land comparables for this analysis; these are documented on the following pages followed by a location map and analysis grid. We believe the highest & best use is redevelopment as an Cannabis Faculty or Industrial Property with its interim use being leased to Allison Diesel Transmission Parts & Welding/HIH K. Jung. We therefore believe all the value is in the land and the buildings having no real contributory value. All comparables have been researched through numerous sources.

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

## Comparables Map



## Analysis Grid

The following sales have been analyzed and compared with the subject property. We have considered adjustments in the areas of:

- Property Rights Sold
- Financing
- Conditions of Sale
- Market Trends
- Location
- Physical Characteristics

On the following page is a sales comparison grid displaying the subject property, the comparables and the adjustments applied.



**BRAUN** BROKERAGE • APPRAISALS • AUCTIONS

2445 S. Alameda Street, Los Angeles, CA

| Land Analysis Grid | Subject | Comp 1 | | Comp 2 | | Comp 3 | | Comp 4 | | Comp 5 | | Comp 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Address | 2445 S Alameda St. | 4432 Long Bch Ave | | 4436 Long Bch Ave | | 3270 E Washington Blvd. | | 2200 Nadeau St | | 4427 S. Downey Rd | | 5224 S. Avalon Blvd. | |
| City | Los Angeles | Los Angeles | | Los Angeles | | Los Angeles | | Huntington Park | | Vernon | | Los Angeles | |
| State | CA | CA | | CA | | CA | | CA | | CA | | CA | |
| Date | 1/12/2021 | 3/18/2020 | | 3/18/2020 | | 12/9/2020 | | 10/2/2020 | | 9/15/2020 | | 12/17/2020 | |
| Price | | $3,825,081 | | $2,408,382 | | $8,750,000 | | $4,109,000 | | $2,847,928 | | $1,350,000 | |
| Acres | 0.88 | 0.45 | | 0.30 | | 3.29 | | 1.92 | | 0.71 | | 0.53 | |
| Acre Unit Price | | $8,500,180 | | $8,027,940 | | $2,659,574 | | $2,140,104 | | $4,011,166 | | $2,547,170 | |
| **Transaction Adjustments** | | | | | | | | | | | | | |
| Property Rights | Fee Simple | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% | Fee Simple | 0.0% |
| Financing | Conventional | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% | Conv. | 0.0% |
| Conditions of Sale | Cash | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% | Cash | 0.0% |
| Adjusted Acre Unit Price | | $8,500,180 | | $8,027,940 | | $2,659,574 | | $2,140,104 | | $4,011,166 | | $2,547,170 | |
| Market Trends Through 1/12/2021 | -10.0% | -10.0% | | -10.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | |
| Adjusted Acre Unit Price | | $7,650,162 | | $7,225,146 | | $2,659,574 | | $2,140,104 | | $3,610,049 | | $2,547,170 | |
| Location | Good | Good | | Good | | Good | | Good | | Good | | Good | |
| % Adjustment | | -10% | | -10% | | 0% | | 0% | | 0% | | 5% | |
| Acres | 0.88 | 0.45 | | 0.30 | | 3.29 | | 1.92 | | 0.71 | | 0.53 | |
| % Adjustment | | -5% | | -5% | | 5% | | 5% | | 0% | | -5% | |
| Topography | Level | Level | | Level | | Level | | Level | | Level | | Level | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Shape | Irregular | Irregular | | Irregular | | Irregular | | Irregular | | Irregular | | Irregular | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Utilities | All | All | | All | | All | | All | | All | | All | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Zoning | M2/Blue Zone | LAM2/No | | LAM2/No | | VEM | | LCM2 | | VEM | | Qr4 | |
| % Adjustment | | 20% | | 20% | | 20% | | 20% | | 20% | | 20% | |
| Railway | No | No | | No | | No | | No | | No | | No | |
| % Adjustment | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | |
| Site Paved | Mostly Paved | No | | No | | No | | No | | No | | No | |
| % Adjustment | | 5% | | 5% | | 5% | | 5% | | 5% | | 5% | |
| **Adjusted Acre Unit Price** | | $8,415,178 | | $7,947,661 | | $3,457,447 | | $2,782,135 | | $4,512,561 | | $3,183,962 | |
| Net Adjustments | | 10.0% | | 10.0% | | 30.0% | | 30.0% | | 25.0% | | 25.0% | |
| Gross Adjustments | | 40.0% | | 40.0% | | 30.0% | | 30.0% | | 25.0% | | 35.0% | |

**VALUATION GROUP**                    26                    COPYRIGHT © 2021

2445 S. Alameda Street, Los Angeles, CA



**Comparable Adjustments**

**Property Rights**

▸ Comparable #1 to comparable #6 are each leased fee or fee simple interests and therefore no adjustments were required to the comparables. ◂

**Financing**

▸ To the best of our knowledge, all the comparables utilized in this analysis were accomplished with cash and/or cash and market-oriented financing. No adjustments were required. ◂

**Conditions of Sale**

▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, comparables #1 to #6 used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore no adjustments were required ◂

**Economic Trends**

▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. A negative (-10.00%) adjustments was to comparable #1 & #2 to account for the effects of COVID19 on the real estate market and economy in general, as the comparables closed a day after the lockdown was enforced. The comparables were adjusted as the effects on the real estate market had not yet impacted the market. ◂

**Location**

▸ An adjustment for location is required when the location characteristics of a comparable property are different from those of the subject property. The analysis of location considers such factors as access and proximity to major thoroughfares and the quality of the surrounding development. Therefore, adjustments were required for differences. Comparables #1 & #2 were deemed superior and required downward adjustments. Comparable #5 was deemed inferior and adjusted upwards. ◂

**Land Size**

▸ Land Size impacts value and the comparables were adjusted for differences in land size if required were adjusted accordingly for any differences. Downward adjustments were required to comparables #1, #2 & #6 as they were smaller in size. Comparables #3 & #4 were larger and required an upward adjustment as larger properties normally sell for less than smaller properties.

**Topography**

▸ The topography can impact value. Adjustments were made for differences if required. No adjustments were required as all the comparables were similar and in the same market area with similar topography.



2445 S. Alameda Street, Los Angeles, CA

## Shape

▶ Shape impacts value and the comparables were adjusted for differences in shape if required. All the properties were irregular in shape and no adjustments were required. ◀

## Utilities

▶ Availabilities of utilities impacts value and the comparables were adjusted for differences in condition if required. No adjustments were required as all the comparables had all utilities available. ◀

## Zoning

▶ Zoning impacts value and the comparables were adjusted for differences in condition if required. Especially, the blue zone designation, which allows multiple uses for Cannabis Growing or Selling. All the comparables were adjusted upwards as none were in the Blue Zone. The Blue Zone impacts value due to its cannabis related uses and a premium is generally paid for the use. ◀

## Railway

▶ The availability of railway lines and access impacts value and the comparables were adjusted for differences. The subject and the comparables are not rail served but the railway line is adjacent to the subject. No adjustments were required. ◀

## Paved Site

▶ Whether a site is paved impacts value and the comparables were adjusted for differences if the site is paved or not. All the comparables were adjusted upwards as they were inferior as they did not have paved sites. ◀

| Land Value Ranges & Reconciled Value | | | | |
|---|---|---|---|---|
| Number of Comparables: | 6 | Unadjusted | Adjusted | % Δ |
| | Low: | $2,140,104 | $2,782,135 | 30% |
| | High: | $8,500,180 | $8,415,178 | -1% |
| | Average: | $4,647,689 | $5,049,824 | 9% |
| | Median: | $3,335,370 | $3,985,004 | 19% |
| Reconciled Value/Unit Value: | | | $5,000,000 | acre |
| Subject Size: | | | 0.88 | |
| Indicated Value: | | | $4,400,000 | |
| Reconciled Final Value: | | | $4,400,000 | |
| Four Million Four Hundred Thousand Dollars | | | | |

We located six comparables in the Los Angeles industrial land market area which have similar characteristics to the subject property, but it should be none had a Cannabis use designation and therefore each require a major adjustment. . The comparables ranges from $2,140,104/acre to $8,500,180/acre prior to adjustments for differences and after adjustments ranged from $2,782,135/acre to $8,415,178/acre with an average of $5,049,824/acre and a median $3,985,004. All the value indications have been considered, and in the final analysis, all comparables were given the equal weight in arriving at our final reconciled per square foot value of $5,000,000/acre which is the average of the above adjusted range rounded downwards. We believe that the result is fully justified and within all values of the adjusted and unadjusted value ranges. All comparables were obtained from independent data sources, including Geonomy, LoopNet, Co-Star, MLS, etc.

**Sales Comparison Approach    $4,400,000**

2445 S. Alameda Street, Los Angeles, CA



## Income Approach

The Income Approach to value is based on the present worth of the future rights to income. This type of analysis considers the property from an investor's point of view, the basic premise being that the amount and quality of the income stream are the basis for value of the property.

### Direct Capitalization Analysis

The steps involved in capitalizing the subject's net operating income are as follows:

- Develop the subject's Potential Gross Income (PGI) through analysis of the subject's actual historic income and an analysis of competitive current market income rates.

- Estimate and deduct vacancy and collection losses to develop the Effective Gross Income (EGI).

- Develop and subtract operating expenses to derive the Net Operating Income (NOI).

- Develop the appropriate capitalization rate ($R_o$).

- Divide the net operating income by the capitalization rate for an estimate of value through the income approach.

### Potential Gross Income (PGI)

#### Lease Structure

The leases in the subject property are Modified Gross leases. A Modified Gross lease is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. The main lease details are outlined in the chart below.

#### Rent Roll

The following rent roll details the actual occupancy and actual rent, as of the date of valuation. We believe this data to be the best guide to the income for the property. The chart below shows income based on the data provided by the client.

| Rent Roll | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rent Roll Tenant/Lessee | Space Type | No. of Units | % of Total | Lease Date Start | Lease Date End | Lease Type | Contract Rent* |
| Allison Diesel Transmission Parts | Industrial | 1 | 91.3% | 4/10/2020 | 4/10/2025 | Modified Gross | $144,000 |
| Welding/HIHK Jung | Industrial | 1 | 8.7% | 11/1/2019 | 1/1/2020 | Modified Gross | $30,000 |
| | | Totals | 2 | 100.0% | | Total | $174,000 |
| | | Leased | 2 | 100.0% | | | |
| | | Vacant | 0 | 0.0% | | | |

*Contract Rent = Annualized rent as of appraisal date

## Vacancy and Collection Loss

The subject's occupancy rate was based on market estimates and market surveys contained in the addendum. The credit loss estimate is an allowance for nonpayment of rent or other income. Based on a review of market conditions and the subject's operating history we have projected vacancy and collection loss at 0.00%.

## Expenses

The expense estimate is based on the lease provided by the client being a modified gross lease. A modified gross lease is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. We have taken a 0.50% reserve as its land with the improvements adding no contributory value to the property as all the value is in the land. The reserve selected

**2445 S. Alameda Street, Los Angeles, CA**



is at the low end of the industry averages which range from 0.50% to 4.00 on average, according to IREM 2019 Survey.

### *Capitalization Rate*

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate. The capitalization rate is the factor that converts the stabilized net operating income (NOI) to a present value. It is the ratio of net income to value or sale price.

NOI ÷ Sale Price = Capitalization Rate

For example, if a property sells for $500,000, and has a stabilized NOI of $50,000, the indicated capitalization rate is 10%.

### Band of Investment

This technique utilizes lender and real estate investor investment criteria to develop or synthesize a capitalization rate. There are four key inputs necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (I)
3. The loan term (n)
4. The equity cap rate or equity dividend rate ($R_E$)

The mortgage variables are used to build the mortgage constant ($R_M$), which is the total amount of the payments made in one year, expressed as a percentage of the original loan amount.

Payments x 12 / Original Loan Amount = Mortgage Constant ($R_M$)

The equity cap rate is the annual return to the investor, expressed as a percent of the original amount invested. The annual return to the investor is also known as the equity dividend rate; it is the profit remaining after debt service and all other expenses.

After Debt Service Profit / Equity Investment = Equity Cap Rate ($R_E$)

Note that the equity cap rate is not the same (usually, that is) as the equity yield rate. The equity yield rate reflects the total return to the investor over the life of the investment. Factors such as appreciation and mortgage pay down affect and usually increase this return to a level above than the equity dividend rate. In markets where substantial appreciation is expected, investors will often accept a low or even negative equity dividend rate, anticipating a compensating payoff when the property is eventually sold. In markets where little appreciation is expected, much more weight is given to the annual equity dividend.

**Formula:**

$R_M$ x M        = rate
$R_E$ x (1-M)    = rate
                 = Cap Rate ($R_o$)

### Debt Coverage Ratio Analysis

This technique develops a capitalization rate based on typical mortgage terms. There are four variables necessary for this method:

1. The loan-to-value ratio (M)
2. The mortgage interest rate (i)
3. The loan term (n)
4. The debt coverage ratio (DCR)

**2445 S. Alameda Street, Los Angeles, CA**

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

Items 1 through 3 are discussed above under the Band of Investment section. In this method it is also used to develop the mortgage constant ($R_M$). The debt coverage ratio is the factor by which income exceeds debt on an annual basis.

**Formula:**

Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant = $R_o$
or: DCR x M x $R_M$ = $R_o$

We have researched mortgage rates and terms typical for the subject within the market area. The table below details the Band of Investment and Debt Coverage Ratio Analyses calculations.

| Capitalization Rate Calculations | | |
|---|---|---|

**Capitalization Rate Variables**

| | |
|---|---|
| Mortgage Interest Rate | 3.50% |
| Loan Term (Years) | 25 |
| Loan To Value Ratio | 70.% |
| Debt Coverage Ratio | 1 |
| Equity Dividend Rate | 7.00% |

**Band of Investment Analysis**

| Mortgage Constant | | Loan Ratio | | Contributions |
|---|---|---|---|---|
| 0.060074828 | x | 70.% | = | 4.21% |
| Equity Dividend Rate | | Equity Ratio | | |
| 7.00% | x | 30.% | = | 2.10% |
| | | **Band of Investment Capitalization Rate** | | **6.31%** |

**Debt Coverage Ratio Analysis**

| Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant | | |
|---|---|---|
| 1 x 0.7 x 0.0600748284311391 | = | 4.21% |
| **Debt Coverage Ratio Capitalization Rate** | | **4.21%** |

*Market Extraction Method Analysis*
The Costar market analysis contain in the addendum provided the market extraction value of 4.60%.

The different methods used above have the following range of cap rates as follows below:

| Method | Cap Rate |
|---|---|
| Market Extraction | 4.60% |
| Broker Survey Opinion | 5.00% |
| Band of Investment | 6.31% |
| Debt Coverage Ratio | 4.21% |
| **Average** | **5.03%** |
| **Median** | **4.80%** |

The above chart shows the average to be 5.03% and the median to be 4.80%. We used the median of the above cap rates range which was supported by Costar's Industrial Market Survey's number as the average for the Los Angeles sub-market was a value of 4.80% rounded downwards to 4.50%.

**Survey Data**

Properties like the subject are typically not purchased by major institutional investors. Thus, national surveys of OARS such as by PricewaterCoopers Real Estate or Realtyrate.com would not apply to the subject. Conversations with local brokers and appraisers indicate that the capitalization rates demanded by investors in this market, for this type of property, range from 4.00% to 8.00% but are heavily impacted by location and

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

**2445 S. Alameda Street, Los Angeles, CA**

traffic counts. It is our opinion that a 4.50% cap rate would sufficiently balance the risk and reward, considering the investor's outlook to the quality of the collateral and tenant. We selected the median rounded downwards as we felt this best reflects the characteristics of the subject, as the below market rental rate and Proposition M zoning which allows Cannabis Sales and growing.

**Capitalization Rate Conclusion**

The next step in arriving at an opinion of the Market Value through the Income approach is the selection of an appropriate overall capitalization rate. Capitalization is the process that converts anticipated net income into value. The overall capitalization rate is a current earnings ratio based on the relationship between the net income of a property and its sale price.

Traditionally, capitalization rates have represented the relationship between the current net operating income of a property and its Market Value. This relationship does not imply that current net earnings are expected to remain the same throughout the tenure of ownership. Current earnings are used as the unit of comparison simply because they are either known amounts or can be estimated with relative certainty.

The derivation of capitalization rates takes many forms. The two most widely used techniques are derivations from comparable sales and the band of investment, mortgage, and equity components. The band of investment method, which considers the cost of debt financing as well as the typical investors' requirements as to the return on equity, was also considered and we gave equal weight to each approach. We decided to use the median of the developed cap rates as we believed this would best reflect current market conditions prevailing as of the date of value. It should be noted that as this is a lease based on the land and it should be considered similar to a standard ground lease as it is a long lease based on the land size.

We relied on market data of similar capitalization rates and the opinions of real estate brokers and auctioneers specializing in this type of investment sale in arriving at our capitalization rate of 4.50% to reflect market trends as of the date of value. Considering the data presented, the concluded overall capitalization rate appears to be well supported in the local market and reflective of the Los Angeles sub-market area.

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

2445 S. Alameda Street, Los Angeles, CA

*Capitalization to Value*

| Income Capitalization Analysis | | | | | |
|---|---|---|---|---|---|
| Unit/Space Type | Income | Method | Units/Acres | Annual | % of PGI |
| Industrial Property | $174,000.00 | $/Year | 0.88 | $174,000 | 100.0% |
| | | Total Rental Income: | | $174,000 | 100.0% |
| | | Other Income: | | $0 | 0.0% |
| | | Potential Gross Income: | | $174,000 | 100% |
| | | Vacancy & Collection Loss: | | $0 | 0.00% |
| | | Effective Gross Income (EGI): | | $174,000 | 100.0% |
| | | Effective Gross Rental Income (EGRI): | | $174,000 | 100.0% |

| Expense | Amount | Method | Annual | $/SF |
|---|---|---|---|---|
| Tax Expense | $37,500 | $/Year | $37,500 | $0.98 |
| Legal & Accounting | $1,000 | $/Year | $1,000 | $0.03 |
| Other Expenses | $0 | $/Year | $0 | $0.00 |
| Reserves | $1,800 | % of EGRI | $1,800 | $0.05 |
| | | Total Expenses: | $40,300 | $1.05 |
| | | Expense Ratio (Expenses/EGI): | 23.16% | |
| | | Net Operating Income (NOI): | $133,700 | $3.49 |
| | | Capitalization Rate: | 4.50% | |
| | | Value (NOI/Cap Rate): | $2,971,111 | $77.51 |
| | | Rounded: | $3,000,000 | $78.26 |

*Direct Capitalization Analysis Conclusion*

Based on the above analysis detailed above, the Market Value as of January 15, 2021 is based on the actual income for the date of value. We have therefore, reconciled to a direct capitalization approach value of:

**$3,000,000**
**Three Million Dollars**

2445 S. Alameda Street, Los Angeles, CA



**Final Reconciliation**

The process of reconciliation involves the analysis of each approach to value. The quality of data applied, the significance of each approach as it relates to market behavior and defensibility of each approach are considered and weighed. Finally, each is considered separately and comparatively with each other.

**Value Indications**

| | |
|---|---|
| **Cost Approach:** | N/A |
| **Sales Comparison Approach:** | $4,400,000 |
| **Income Approach:** | $3,000,000 |

**Cost Approach**

‣ The Cost Approach is considered to be a strong indicator of value in recently constructed buildings, particularly when there is an availability of current construction costs. It is particularly enhanced when there is strong and comparable land sale data that would lead to an accurate calculation of the underlying site value. This approach is weakened as a building grows older because of the difficulty in accurately measuring physical depreciation. The Cost Approach can serve as a check for the other two approaches. The Cost Approach was not utilized. ◄

**Sales Comparison Approach**

‣ The Sales Comparison Approach can be a strong indicator of value when there are a significant number of sale properties that are similar to the subject in physical, functional, and locational characteristics. This approach is weakened when the volume or nature of the available market data is insufficient for purposes of direct comparison. The sales that were considered in this approach reflected properties with several qualities similar to the subject. The data quality, quantity and relevance of the sales approach were reasonable but due to the general lack of similar sized land parcels due to the fact the subject property is located in a mature urban area in which virtually all vacant land parcels of a similar size have been developed. ◄

**Income Approach – Direct Capitalization**

‣ The Income Approach considers the future expectations of investors for properties such as the subject. Where Direct Capitalization values a representative single "stabilized" cash flow. The Income Approach was developed and employed. ◄

**Value Conclusion**

In our conclusion equal weight was given to both approaches. The differences in the approaches is due to several reasons, firstly the Income Approach rental income is below market rates. The Income Approach also does not fully account for the value of the Blue Zone designation that the subject property has under Proposition M, which allows Cannabis growing and selling on site. This is due to the fact that the rental income is based on an industrial use and not the Blue Zone designation and use. The values selected reflect the market as of the date of value and is within all value ranges and is fully supported.

Based on the data and analyses developed in this appraisal, we have reconciled to the following value conclusion(s), as of January 15, 2021, subject to the Limiting Conditions and Assumptions of this appraisal.

**Reconciled Value(s):**

Premise: Market Value
Interest: Leased Fee Interest
Value Conclusion:

**$3,700,000**
**(Three Million Seven Hundred Thousand Dollars)**

2445 S. Alameda Street, Los Angeles, CA



**Certification Statement**

We certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions and conclusions.

- We have no present or prospective future interest in the property that is the subject of this report and have no personal interest with respect to the parties involved.

- I have no bias with respect to the property that is the subject of this report, or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP).

- No one provided significant real property appraisal assistance to the person(s) signing this certification except David Jaffe and Dianne Doherty.

- We certify sufficient competence to appraise this property through education and experience, in addition to the internal resources of the appraisal firm.

- The appraiser performed a prior appraisal regarding the subject within the previous three years of the appraisal date.

- An inspection was previously undertaken of the subject property on August 12, 2020.

Anthony E. Fitzgerald, FRICS,            January 15, 2021
CCGREA 020375

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

**Addenda**



2445 S. Alameda Street, Los Angeles, CA

## Qualifications

**Representative Clients**

Quality Inns
Fontana Steel Works
General Motors
American Stores
Bank of America
City National Bank
GE Capital
Primus Financial
Hilton Hotels
McDonalds Corporation
Costco
Safeway Stores
K-Mart
Downey Savings
Union Bank
Butrey Stores
Thrifty Oil Company
Equity Office Properties
Amoco Oil Company
Mellon Bank
Ecompanies.com
Irvine Company
Cedar Sinai Hospital
Paul Hastings Janofsky & Walker
Prime- RSC
Ralph's Supermarkets
Marriott Corporation
Arden Realty
California Bank & Trust
Pachulski, Stang, Ziehl & Young
Cathay Bank
Citizens Bank
American National Bank
International CitiBank
Merrill Lynch
Wells Fargo
Key Bank
Bank of the West
Zions Bank
HSBC
Banco Popular
Beach Business Bank
First Choice Bank
Liner LLP

### *Anthony E. Fitzgerald, ASA, FRICS, CGREA*

#### *Experience*

Anthony is director of Braun, Inc.'s real estate valuation group. Current work includes handling residential and commercial valuation work and appraisal reviews for multiple clients, including Banks and major Law Firms; and working as an expert witness. Prior to joining Braun, Anthony was a senior executive in FleetBoston Bank's real estate valuation group. Anthony valued over $1Billion of real estate annually. Many of the appraisals were of commercial, Multi-Family, residential, and special-purpose properties, for Fortune 500 companies. Work involved preparation of written appraisals and presentations of findings to underwriting committees or clients. His specialties include jumbo size Multi-Family, commercial, multi-unit residential facilities and high-end residential estates. Anthony was previously with Barclays Capital, Shawmut Bank and was a Director of Burad Securities, PLC a publicly quoted London Stock Exchange Real Estate Investment Company. Experience covers decades of real estate valuation and appraisal work of the full spectrum of property types.

#### *Education*

B.S. - University of London (Westminster) UK
MBA - Royal Institution of Chartered Surveyors (FRICS) UK

#### *Specialized Education*

- Real Estate Appraisal I
- Real Estate Appraisal II
- Real Estate Principles
- Machinery/Technical Specialties 101 - American Society of Appraisers
- Machinery/Technical Specialties 202 - American Society of Appraisers
- Machinery/Technical Specialties 203 - American Society of Appraisers
- Machinery/Technical Specialties 204 - American Society of Appraisers
- USPAP Update - Appraisal Institute
- Federal & State Laws and Regulations - DRE Programs
- Real Estate Finance – DRE Programs
- Legal Aspects of Real Estate – DRE Programs
- Capitalization and Cash Flow – DRE Programs
- Appraisal Mathematics – DRE Programs
- Internet for Appraisers – DRE Programs
- Consumer Protection-Ethics-Agency-Fair Housing-Trust Funds
- Continuing Education (State of California Licenses)

#### *Speaker*

- U.S. Real Estate Investment - AMA
- Factory of the Future - AMA
- Office of the Future – AMA

#### *Professional Affiliations*

Member Royal Institution of Chartered Surveyors (U.K.)
American Society of Appraisers, ASA

#### *Licenses and Certifications*

Certified General Appraiser – State of California #AG020375
Licensed Real Estate Broker – State of California #01248708



2445 S. Alameda Street, Los Angeles, CA

## Glossary

This glossary contains the definitions of simple words and phrases, used throughout the appraisal industry, as applied within this document. Please refer to the publications listed in the **Works Cited** section below for more information.

**Works Cited:**
- Appraisal Institute. *The Appraisal of Real Estate.* 13th ed. Chicago: Appraisal Institute, 2008. Print.
- Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 5th ed. 2010. Print.

### Band of Investment
A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment. (Dictionary, 5th Edition)

### Common Area
1. The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities.
2. In a shopping center, the walkways, and areas onto which the stores face and which conduct the flow of customer traffic. (ICSC) (Dictionary, 5th Edition)

### Common Area Maintenance (CAM)
1. The expense of operating and maintaining common areas; may or may not include management charges and usually does not include capital expenditures on tenant improvements or other improvements to the property.
   - CAM can be a line-item expense for a group of items that can include maintenance of the parking lot and landscaped areas and sometimes the exterior walls of the buildings.
   - CAM can refer to all operating expenses.
   - CAM can refer to the reimbursement by the tenant to the landlord for all expenses reimbursable under the lease. Sometimes reimbursements have what is called an administrative load. An example would be a 15% addition to total operating expenses, which are then prorated among tenants. The administrative load, also called an administrative and marketing fee, can be

a substitute for or an addition to a management fee.
2. The amount of money charged to tenants for their shares of maintaining a center's common area. The charge that a tenant pays for shared services and facilities such as electricity, security, and maintenance of parking lots. The area maintained in common by all tenants, such as parking lots and common passages. The area is often defined in the lease and may or may not include all physical area to be paid for by all tenants. Items charged to common area maintenance may include cleaning services, parking lot sweeping and maintenances, snow removal, security, and upkeep. (ICSC) (Dictionary, 5th Edition)

### Debt Coverage Ratio (DCR)
The ratio of net operating income to annual debt service (DCR = NOI/Im), which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). A larger DCR indicates a greater ability for a property to withstand a downturn in revenue, providing an improved safety margin for a lender. (Dictionary, 5th Edition)

### Discount Rate
A yield rate used to convert future payments or receipts into present value; usually considered to be a synonym for yield rate. (Dictionary, 5th Edition)

### Effective Age
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. (Dictionary, 5th Edition)

### Effective Date

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

1. The date on which the analyses, opinion, and advice in an appraisal, review, or consulting service apply.
2. In a lease document, the date upon which the lease goes into effect. (Dictionary, 5th Edition)

**Exposure Time**
1. The time a property remains on the market.
2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a estimate based on an analysis of past events assuming a competitive and open market. (Dictionary, 5th Edition)

**External Obsolescence**
An element of depreciation; a diminution in value caused by negative externalities and generally incurable on the part of the owner, landlord, tenant. (Dictionary, 5th Edition)

**Extraordinary Assumption**
An assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2010-2011 ed.) (Dictionary, 5th Edition)

**Fee simple Interest Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (Dictionary, 5th Edition)

**Functional Obsolescence**
The impairment of functional capacity of a property according to market tastes and standards. (Dictionary, 5th Edition)

**Functional Utility**
The ability of a property or building to be useful and o perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. (The Appraisal of Real Estate, 13th Edition)

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the region. (Dictionary, 5th Edition)

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. (Dictionary, 5th Edition)

**Highest & Best Use**
The reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. Alternatively, the probable use of land or improved property—specific with respect to the user and timing of the use—that is adequately supported and results in the highest present value. (Dictionary, 5th Edition)

**Highest and Best Use of Land or a Site as Though Vacant**
Among all reasonable, alternative uses, the use that yields the highest present land value, after payments are made for labor, capital, and coordination. The use of a property based on the assumption that the parcel of land is vacant or can be made vacant by demolishing any improvements. (Dictionary, 5th Edition)

**Highest and Best Use of Property as Improved**
The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one. (Dictionary, 5th Edition)

**Hypothetical Condition**
That which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (Dictionary, 5th Edition)

**Leased Fee Interest**
A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease). (Dictionary, 5th Edition)

**Market Area**
The area associated with a subject property that contains its direct competition. (Dictionary, 5th Edition)

**Market Rent**
The most probable rent that a property should bring in a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs). (Dictionary, 5th Edition)

**Market Value**
The major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined.

1. The most widely accepted components of market value are incorporated in the following definition: The most probable price that the specified property interest should sell for in a competitive market after a reasonable exposure time, as of a specified date, in cash, or in terms equivalent to cash, under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, for self-interest, and assuming that neither is under duress.

2. Market value is described in the Uniform Standards of Professional Appraisal Practice (USPAP) as follows: A type of value, stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the definition of the term identified by the appraiser as applicable in an appraisal. (USPAP, 2010-2011 ed.) USPAP also requires that certain items be included in every appraisal report. Among these items, the following are directly related to the definition of market value:

- Identification of the specific property rights to be appraised.
- Statement of the effective date of the value opinion.
- Specification as to whether cash, terms equivalent to cash, or other precisely described financing terms are assumed as the basis of the appraisal.
- If the appraisal is conditioned upon financing or other terms, specification as to whether the financing or terms are at, below, or above market interest rates and/or contain unusual conditions or incentives. The terms of above—or below—market interest rates and/or other special incentives must be clearly set forth; their contribution to, or negative influence on, value must be described and estimated; and the market data supporting the opinion of value must be described and explained.

3. The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and the seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated.
- Both parties are well informed or well advised, and acting in what they consider their best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (12 C.F.R. Part 34.42(g); 55 Federal Register 34696, August 24, 1990, as amended at 57 Federal Register 12202, April 9, 1956; 59 Federal Register 29499, June 7, 1994)

4. The International Valuation Standards Council defines market value for the purpose

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE · APPRAISALS · AUCTIONS

of international standards as follows: The estimated amount for which a property should exchange on the date of valuation between a willing buyer and a willing seller in an arm's-length transaction after proper marketing wherein the parties had each acted knowledgeably, prudently, and without compulsion. (International Valuation Standards, 8th ed., 1956)

5.  Market value is the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would have sold on the effective date of the appraisal, after a reasonable exposure of time on the open competitive market, from a willing and reasonably knowledgeable seller to a willing and reasonably knowledgeable buyer, with neither acting under any compulsion to buy or sell, giving due consideration to all available economic uses of the property at the time of the appraisal. (Uniform Standards for Federal Land Acquisitions) (Dictionary, 5th Edition)

**Marketing Time**
An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of the appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time). (Dictionary, 5th Edition)

**Net Operating Income (NOI)**
The actual or anticipated net income that remains after all operating expenses are deducted from using modern materials and current standards, design, and layout. (Dictionary, 5th Edition)

**Scope of Work**
The type and extent of research and analyses in an assignment. (Dictionary, 5th Edition)

**Stabilized Occupancy**
An expression of the expected occupancy of a property in its particular market considering current and forecasted supply and demand, assuming it is priced at market rent. (Dictionary, 5th Edition)

effective gross income but before mortgage debt service and book depreciation are deducted. (Dictionary, 5th Edition)

**Obsolescence**
One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. (Dictionary, 5th Edition)

**Parking Ratio**
A ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios of various land uses are often stated in zoning ordinances. (Dictionary, 5th Edition)

**Rentable Area**
For office buildings, the tenant's pro rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice. (Dictionary, 5th Edition)

**Replacement Cost**
The estimated cost to construct, at current prices as of the effective appraisal date, a substitute for the building being appraised, interest being appraised, property type, capitalization method, and whether the property is at stabilized occupancy. (Dictionary, 5th Edition)

2445 S. Alameda Street, Los Angeles, CA



**Tenant Improvements (TIs)**
1.  Fixed improvements to the land or structures installed and paid for use by a lessee.
2.  The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. (Dictionary, 5th Edition)

**Vacancy and Collection Loss**
A deduction from potential gross income (PGI) made to reflect income reductions due to vacancies, tenant turnover, and non-payment of rent; also called vacancy and credit loss or vacancy and contingency loss. Often vacancy and collection loss is expressed as a percentage of potential gross income and should reflect the competitive market.

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

**Property Data**



| Date: | 01/11/2021 |
|---|---|
| Property: | , VERNON, CA 90058 |
| APN: | 5167-015-063 |
| County: | LOS ANGELES |



# PROPERTY DETAILS REPORT

**Subject Property Location**    📠 **Foreclosure Activity**

Report Date: 01/11/2021
Order ID: R26758402

| Property Address | | | |
|---|---|---|---|
| City, State & Zip | VERNON, CA 90058 | | |
| County | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| Mailing Address | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-063 |
| Map Reference | | | |
| Thomas Bros Pg-Grid | | **Census Tract** | 2270.10 |

## Legal Description

| Lot | |
|---|---|
| Section/Block | / |
| Tract No | |
| Abbrev. Description | FOR DESC SEE ASSESSOR'S MAPS POR OF SEC 9 T2S R13W |

## Current Ownership Information

| | | Sale Price | |
|---|---|---|---|
| Owner Name(s) | BYUN JONG U | Sale Date | 03/22/1995 |
| | | Recording Date | 05/12/1995 |
| | | Recorder Doc # | 95-0768768 |
| Vesting | | Book/Page | |

## Latest Full Sale Information

Details beyond coverage limitations

**Financing Details at Time of Purchase**

No financing details available

**Foreclosure Activity**

| Document Type | Notice of Sale | Recording Date | 03/23/2020 |
|---|---|---|---|
| Document Type | Notice of Sale | Recording Date | 03/23/2020 |
| Document Type | Notice of Sale | Recording Date | 03/23/2020 |
| Document Type | Notice of Sale | Recording Date | 03/23/2020 |
| Document Type | Notice of Sale | Recording Date | 07/09/2018 |
| Document Type | Notice of Sale | Recording Date | 07/09/2018 |
| Document Type | Notice of Sale | Recording Date | 07/09/2018 |
| Document Type | Notice of Sale | Recording Date | 07/09/2018 |
| Document Type | Notice of Sale | Recording Date | 07/09/2018 |
| Document Type | Notice of Default | Recording Date | 03/28/2018 |
| Document Type | Notice of Default | Recording Date | 03/28/2018 |
| Document Type | Notice of Default | Recording Date | 03/28/2018 |
| Document Type | Notice of Default | Recording Date | 03/28/2018 |
| Document Type | Notice of Default | Recording Date | 03/28/2018 |
| Document Type | Notice of Rescission | Recording Date | 01/18/2018 |
| Document Type | Notice of Rescission | Recording Date | 01/18/2018 |
| Document Type | Notice of Rescission | Recording Date | 01/18/2018 |
| Document Type | Notice of Rescission | Recording Date | 01/18/2018 |
| Document Type | Notice of Rescission | Recording Date | 01/18/2018 |
| Document Type | Notice of Sale | Recording Date | 12/31/2009 |
| Document Type | Notice of Default | Recording Date | 10/26/2009 |
| Document Type | Notice of Default | Recording Date | 10/26/2009 |
| Document Type | Notice of Default | Recording Date | 10/26/2009 |
| Document Type | Notice of Default | Recording Date | 10/26/2009 |
| Document Type | Notice of Default | Recording Date | 09/16/2009 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | | |
|---|---|---|---|---|---|---|
| Bedrooms | | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Price ($/SF) | |
| Total Rooms | | Stories/Floors | | Lot Size (SF/AC) | 42,651/.98 |
| Construction Type | | No. of Units | | Fireplace | |
| Exterior Walls | | No. of Buildings | | Pool | |
| Roof Material/Type | | Basement Type/Area | | Heat Type | |
| Foundation Type | | Style | | A/C | |
| Property Type | Vacant Land | View | | Elevator | |
| Land Use | Industrial - Vacant Land | | | Zoning | LAM3 |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| Assessment Year | 2020 | Tax Year | 2020 | Tax Exemption | |
| Total Taxable Value | $679,005 | Tax Amount | $9,425 | Tax Rate Area | 6-658 |
| Land Value | $679,005 | Tax Account ID | | | |
| Improvement Value | | Tax Status | | Delinquent! Click here to order a tax report. | |
| Improvement Ratio | | Delinquent Tax Year | 2014,2020 | | |
| Total Value | | | | Market Improvement Value | |
| Market Land Value | | | | Market Value Year | |

**Fidelity National Title**
**PASSPORT**

# COMPARABLES REPORT Quick View

**Subject Property Location**

Report Date: 01/11/2021
Order ID: R26758403
County: LOS ANGELES

**Property Address**
**City, State & Zip**    VERNON, CA 90058

**Comparable Sales**

No comparable sales found for subject property with selected filter criteria.



S  Subject          🏠  Standard Sale

Page 1 of 1

# Fidelity National Title PASSPORT

# TRANSACTION HISTORY REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26758404

| | |
|---|---|
| **Property Address** | |
| **City, State & Zip** | VERNON, CA 90058 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |

**Property Use**    Industrial - Vacant Land
**Parcel Number**    5167-015-063

## Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 03/23/2020 | Pre-Foreclosure | Notice of Sale | | 20-0335478 | BYUN, JONG UK; BYUN, BOK SOON | |
| 2 | 03/23/2020 | Pre-Foreclosure | Notice of Sale | | 20-0335476 | BYUN, JONG UK; BYUN, BOK SOON | |
| 3 | 03/23/2020 | Pre-Foreclosure | Notice of Sale | | 20-0335475 | BYUN, JONG UK; BYUN, BOK SOON | |
| 4 | 03/23/2020 | Pre-Foreclosure | Notice of Sale | | 20-0335474 | BYUN, JONG LUK; BYUN, BOK SOON | |
| 5 | 07/09/2018 | Pre-Foreclosure | Notice of Sale | | 18-0679015 | BYUN, JONG UK; BYUN, BOK SOON | |
| 6 | 07/09/2018 | Pre-Foreclosure | Notice of Sale | | 18-0679014 | BYUN, JONG UK | |
| 7 | 07/09/2018 | Pre-Foreclosure | Notice of Sale | | 18-0679013 | BYUN, JONG UK; BYUN, BOK SOON | |
| 8 | 07/09/2018 | Pre-Foreclosure | Notice of Sale | | 18-0679012 | BYUN, JONG U; UK, JONG | |
| 9 | 07/09/2018 | Pre-Foreclosure | Notice of Sale | | 18-0679011 | BYUN, JONG UK; BYUN, BOK SOON | |
| 10 | 03/28/2018 | Pre-Foreclosure | Notice of Default | $300,000 | 18-0294300 | BYUN, JONG UK; BYUN, BOK SOON | |
| 11 | 03/28/2018 | Pre-Foreclosure | Notice of Default | $1,000,000 | 18-0294299 | BYUN, JONG UK; BYUN, BOK SOON | |
| 12 | 03/28/2018 | Pre-Foreclosure | Notice of Default | $1,500,000 | 18-0294298 | BYUN, JONG UK; BYUN, BOK SOON | |
| 13 | 03/28/2018 | Pre-Foreclosure | Notice of Default | $3,000,000 | 18-0294297 | BYUN, BOK SOON; BYUN, JONG UK | |
| 14 | 03/28/2018 | Pre-Foreclosure | Notice of Default | $11,000,000 | 18-0294296 | BYUN, JONG U | |
| 15 | 01/18/2018 | Foreclosure | Notice of Rescission | | 18-0053095 | | |
| 16 | 01/18/2018 | Foreclosure | Notice of Rescission | | 18-0053094 | | |
| 17 | 01/18/2018 | Foreclosure | Notice of Rescission | | 18-0053093 | | |
| 18 | 01/18/2018 | Foreclosure | Notice of Rescission | | 18-0053092 | | |
| 19 | 01/18/2018 | Foreclosure | Notice of Rescission | | 18-0053091 | | |
| 20 | 12/05/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1402928 | BYUN, JONG UK | |
| 21 | 09/26/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1098720 | BYUN, JONG UK | |
| 22 | 08/11/2017 | Mortgage | Unknown Loan Type | $2,000,000 | 17-0906907 | BYUN, JONG U | |
| 23 | 08/11/2017 | Mortgage | Unknown Loan Type | $1,290,000 | 17-0906906 | BYUN, JONG U | |
| 24 | 10/12/2016 | Mortgage | Unknown Loan Type | $2,000,000 | 16-1245100 | BYUN, JONG UK | |
| 25 | 02/09/2015 | Assignment | Assignment of Mortgage | $3,000,000 | 15-0145534 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 26 | 02/09/2015 | Assignment | Assignment of Mortgage | $11,000,000 | 15-0145533 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 27 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,000,000 | 15-0145532 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 28 | 02/09/2015 | Assignment | Assignment of Mortgage | $300,000 | 15-0145531 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |

## Transaction Summary (cont.) (2)

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 29 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,500,000 | 15-0145530 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 30 | 12/31/2014 | Assignment | Assignment of Mortgage | $300,000 | 14-1425020 | BYUN,BOK SOON;BYUN,JONG UK | |
| 31 | 12/31/2014 | Assignment | Assignment of Mortgage | $1,000,000 | 14-1425019 | BYUN,BOK SOON;BYUN,JONG UK | |
| 32 | 12/31/2014 | Assignment | Assignment of Mortgage | $3,000,000 | 14-1424235 | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | |
| 33 | 12/31/2014 | Assignment | Assignment of Mortgage | $11,000,000 | 14-1424234 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 34 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595971 | BYUN | |
| 35 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595970 | BYUN | |
| 36 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595969 | BYUN | |
| 37 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595968 | BYUN | |
| 38 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595967 | BYUN | |
| 39 | 12/31/2009 | Pre-Foreclosure | Notice of Sale | $11,000,000 | 09-1990225 | BYUN, JONG U; BYUN, JONG UK | |
| 40 | 10/26/2009 | Pre-Foreclosure | Notice of Default | $1,500,000 | 09-1614896 | BYUN, JONG UK; BYUN, JONG UK | |
| 41 | 10/26/2009 | Pre-Foreclosure | Notice of Default | $3,000,000 | 09-1614895 | BYUN, JONG U; BYUN, JONG UK | |
| 42 | 10/26/2009 | Pre-Foreclosure | Notice of Default | $300,000 | 09-1614894 | BYUN, JONG UK; BYUN, JONG UK | |
| 43 | 10/26/2009 | Pre-Foreclosure | Notice of Default | $1,000,000 | 09-1614893 | BYUN, JONG UK; BYUN, JONG UK | |
| 44 | 09/16/2009 | Pre-Foreclosure | Notice of Default | $11,000,000 | 09-1413065 | BYUN, JONG U; BYUN, JONG UK | |
| 45 | 11/15/2007 | Mortgage | Credit Line | $300,000 | 07-2549900 | BYUN, JONG UK; BYUN, BOK SOON | |
| 46 | 11/15/2007 | Mortgage | Unknown Loan Type | $1,000,000 | 07-2549899 | BYUN, JONG UK; BYUN, BOK SOON | |
| 47 | 11/15/2007 | Mortgage | Credit Line | $1,500,000 | 07-2549898 | BYUN, JONG UK; BYUN, BOK SOON | |
| 48 | 11/15/2007 | Release | Substitution of Trustee and Full Reconveyance | | 07-2549897 | BYUN | |
| 49 | 07/12/2006 | Release | Release of Mortgage | $2,800,000 | 06-1530825 | JONG UK BYUN | |
| 50 | 07/12/2006 | Release | Substitution of Trustee and Full Reconveyance | $1,200,000 | 06-1530824 | JONG UK BYUN | |
| 51 | 05/26/2006 | Mortgage | Credit Line | $1,000,000 | 06-1161739 | BYUN, JONG U; BYUN, JONG UK | |
| 52 | 05/26/2006 | Mortgage | Stand Alone Second | $3,000,000 | 06-1161738 | BYUN, JONG U; BYUN, JONG UK | |
| 53 | 05/26/2006 | Mortgage | Unknown Loan Type | $11,000,000 | 06-1161737 | BYUN, JONG U; BYUN, JONG UK | |
| 54 | 11/24/2004 | Mortgage | Unknown Loan Type | $1,200,000 | 04-3056568 | BYUN, JONG UK | |
| 55 | 11/24/2004 | Mortgage | Unknown Loan Type | $2,800,000 | 04-3056567 | BYUN, JONG UK | |
| 56 | 08/31/2001 | Mortgage | Unknown Loan Type | $2,000,000 | 01-1631929 | BYUN, JONG UK; BYUN, JONG U | |
| 57 | 11/30/1999 | Mortgage | Unknown Loan Type | $380,000 | 99-2202754 | BYUN, JONG U | |
| 58 | 09/29/1999 | Mortgage | Credit Line | $950,000 | 99-1865355 | BYUN, JONG U | |
| 59 | 05/12/1995 | Deed | Corporation deed | | 95-0768768 | BYUN, JONG U | SOUTHERN PACIFIC TRANSPORTATION COMPANY |

## Transaction Details

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 1 | Recorder Doc Number | 20-0335478 | Original Loan Amount | |
| TS/Case # | 4152-40 | Document Type | Pre-Foreclosure | Origination Document # | 7-2549900 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | | Recording Date | 03/23/2020 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 03/18/2020 |
| Phone Number | 909-884-0448 | Auction Date | 04/17/2020 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 2 | Recorder Doc Number | 20-0335476 | Original Loan Amount | |
| TS/Case # | 4150-40 | Document Type | Pre-Foreclosure | Origination Document # | 7-2549898 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | | Recording Date | 03/23/2020 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 03/19/2020 |
| Phone Number | 909-884-0448 | Auction Date | 04/17/2020 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 3 | Recorder Doc Number | 20-0335475 | Original Loan Amount | |
| TS/Case # | 4149-40 | Document Type | Pre-Foreclosure | Origination Document # | 6-1161738 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 03/23/2020 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 03/19/2020 |
| Phone Number | 909-884-0448 | Auction Date | 04/17/2020 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 4 | Recorder Doc Number | 20-0335474 | Original Loan Amount | |
| TS/Case # | 4148-40 | Document Type | Pre-Foreclosure | Origination Document # | 6-1161737 |
| Trustor(s) Name | BYUN, JONG LUK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 03/23/2020 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 03/19/2020 |
| Phone Number | 909-884-0448 | Auction Date | 04/17/2020 | Publish Date | |

Transaction Details (cont.) (2)

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 5 | Recorder Doc Number | 18-0679015 | Original Loan Amount | |
| TS/Case # | 4152-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549900 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | | Recording Date | 07/09/2018 | Unpaid Balance | $396,280 |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 07/03/2018 |
| Phone Number | 909-884-0448 | Auction Date | 08/06/2018 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 6 | Recorder Doc Number | 18-0679014 | Original Loan Amount | |
| TS/Case # | 4151-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549899 |
| Trustor(s) Name | BYUN, JONG UK | Document Description | Notice of Sale | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | | Recording Date | 07/09/2018 | Unpaid Balance | $1,284,919 |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 07/03/2018 |
| Phone Number | | Auction Date | 08/06/2018 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 7 | Recorder Doc Number | 18-0679013 | Original Loan Amount | |
| TS/Case # | 4150-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549898 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | | Recording Date | 07/09/2018 | Unpaid Balance | $1,918,482 |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 07/03/2018 |
| Phone Number | 909-884-0448 | Auction Date | 08/06/2018 | Publish Date | |

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 8 | Recorder Doc Number | 18-0679012 | Original Loan Amount | |
| TS/Case # | 4149-40 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161738 |
| Trustor(s) Name | BYUN, JONG U; UK, JONG | Document Description | Notice of Sale | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 07/09/2018 | Unpaid Balance | $3,818,833 |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 07/03/2018 |
| Phone Number | 909-884-0448 | Auction Date | | Publish Date | |

**Transaction Details (cont.) (3)**

### Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 9 | Recorder Doc Number | 18-0679011 | Original Loan Amount | |
| TS/Case # | 4148-40 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161737 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Sale | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 07/09/2018 | Unpaid Balance | $13,949,176 |
| Mailing Address | | Auction Place of Sale | 400 CIVIC CENTER PLAZA, POMONA | Foreclosure Sale Scheduled Date | 07/03/2018 |
| Phone Number | 909-884-0448 | Auction Date | 08/06/2018 | Publish Date | |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 10 | Recorder Doc Number | 18-0294300 | Original Loan Amount | $300,000 |
| TS/Case # | 4152-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549900 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | O MELVENY & MYERS LLP | Recording Date | 03/28/2018 | Beneficiary Name | |
| Mailing Address | 400 SOUTH HOPE ST 18TH FLR, LOS ANGELES, CA 90071 | Foreclosure 1st Legal Date | | Delinquent Amount | $136,820 |
| Phone Number | 213-430-7544 | Publish Date | | Delinquent Amount As of | 02/15/2018 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 11 | Recorder Doc Number | 18-0294299 | Original Loan Amount | $1,000,000 |
| TS/Case # | 4151-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549899 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | O MELVENY & MYERS LLP | Recording Date | 03/28/2018 | Beneficiary Name | |
| Mailing Address | 400 SOUTH HOPE STREET 18TH FLR, LOS ANGELES, CA 90071 | Foreclosure 1st Legal Date | | Delinquent Amount | $452,237 |
| Phone Number | 213-430-7544 | Publish Date | | Delinquent Amount As of | 02/15/2018 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 12 | Recorder Doc Number | 18-0294298 | Original Loan Amount | $1,500,000 |
| TS/Case # | 4150-40 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549898 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, BOK SOON | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | O MELVENY & MYERS LLP | Recording Date | 03/28/2018 | Beneficiary Name | |
| Mailing Address | 400 SOUTH HOPE STREET 18TH FLR, LOS ANGELES, CA 90071 | Foreclosure 1st Legal Date | | Delinquent Amount | $676,836 |
| Phone Number | 213-430-7544 | Publish Date | | Delinquent Amount As of | 02/15/2018 |

## Foreclosure 1st Legal Action

| | | | | |
|---|---|---|---|---|
| Transaction ID | 13 | Recorder Doc Number | 18-0294297 | Original Loan Amount | $3,000,000 |
| TS/Case # | 4149-40 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161738 |
| Trustor(s) Name | BYUN, BOK SOON; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | O MELVENY & MYERS LLP | Recording Date | 03/28/2018 | Beneficiary Name | |
| Mailing Address | 400 SOUTH HOPE ST # 18, LOS ANGELES, CA 90071 | Foreclosure 1st Legal Date | | Delinquent Amount | $1,350 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 02/15/2018 |

## Foreclosure 1st Legal Action

| | | | | |
|---|---|---|---|---|
| Transaction ID | 14 | Recorder Doc Number | 18-0294296 | Original Loan Amount | $11,000,000 |
| TS/Case # | 4148-40 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161737 |
| Trustor(s) Name | BYUN, JONG U | Document Description | Notice of Default | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 03/28/2018 | Beneficiary Name | |
| Mailing Address | | Foreclosure 1st Legal Date | | Delinquent Amount | $4,939,994 |
| Phone Number | | Publish Date | | Delinquent Amount As of | 02/15/2018 |

## Foreclosure Cancellation

| | | | | |
|---|---|---|---|---|
| Transaction ID | 15 | Recorder Doc Number | 18-0053095 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 01/18/2018 | Foreclosure Cancellation Date | 01/17/2018 |
| Mailing Address | | Phone Number | | Publish Date | |

## Foreclosure Cancellation

| | | | | |
|---|---|---|---|---|
| Transaction ID | 16 | Recorder Doc Number | 18-0053094 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 01/18/2018 | Foreclosure Cancellation Date | 01/17/2018 |
| Mailing Address | | Phone Number | | Publish Date | |

## Foreclosure Cancellation

| | | | | |
|---|---|---|---|---|
| Transaction ID | 17 | Recorder Doc Number | 18-0053093 | Original Loan Amount | |
| TS/Case # | | Document Type | Foreclosure | Origination Document # | |
| Trustor(s) Name | | Document Description | Notice of Rescission | Origination Recording Date | |
| Trustee / Contact Name | | Recording Date | 01/18/2018 | Foreclosure Cancellation Date | 01/17/2018 |
| Mailing Address | | Phone Number | | Publish Date | |

**Transaction Details (cont.) (5)**

### Foreclosure Cancellation

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 18 | **Recorder Doc Number** | 18-0053092 | **Original Loan Amount** | |
| **TS/Case #** | | **Document Type** | Foreclosure | **Origination Document #** | |
| **Trustor(s) Name** | | **Document Description** | Notice of Rescission | **Origination Recording Date** | |
| **Trustee / Contact Name** | | **Recording Date** | 01/18/2018 | **Foreclosure Cancellation Date** | 01/17/2018 |
| **Mailing Address** | | **Phone Number** | | **Publish Date** | |

### Foreclosure Cancellation

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 19 | **Recorder Doc Number** | 18-0053091 | **Original Loan Amount** | |
| **TS/Case #** | | **Document Type** | Foreclosure | **Origination Document #** | |
| **Trustor(s) Name** | | **Document Description** | Notice of Rescission | **Origination Recording Date** | |
| **Trustee / Contact Name** | | **Recording Date** | 01/18/2018 | **Foreclosure Cancellation Date** | 01/17/2018 |
| **Mailing Address** | | **Phone Number** | | **Publish Date** | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 20 | **Recorder Doc Number** | 17-1402928 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 12/05/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | ALLEN PARK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

## Mortgage

| | | | |
|---|---|---|---|
| Transaction ID | 21 | Recorder Doc Number | 17-1098720 | Recorder Book/Page | |
| Mortgage Date | 09/20/2017 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $100,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 09/26/2017 | 1st Periodic Cap Rate | |
| Origination Lender Name | KAP CHAN CHONG | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

## Mortgage

| | | | |
|---|---|---|---|
| Transaction ID | 22 | Recorder Doc Number | 17-0906907 | Recorder Book/Page | |
| Mortgage Date | 07/27/2017 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 08/11/2017 | 1st Periodic Cap Rate | |
| Origination Lender Name | PACKO INVESTMENTS INC | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Other | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

## Mortgage

| | | | |
|---|---|---|---|
| Transaction ID | 23 | Recorder Doc Number | 17-0906906 | Recorder Book/Page | |
| Mortgage Date | 07/27/2017 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $1,290,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 08/11/2017 | 1st Periodic Cap Rate | |
| Origination Lender Name | BAE FAMILY TRUST | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Private Party | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

## Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 24 | **Recorder Doc Number** | 16-1245100 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/01/2016 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 10/12/2016 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PACKO INVESTMENTS INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 25 | **Recorder Doc Number** | 15-0145534 | **Original Loan Amount** | $3,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 26 | **Recorder Doc Number** | 15-0145533 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 27 | **Recorder Doc Number** | 15-0145532 | **Original Loan Amount** | $1,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 28 | **Recorder Doc Number** | 15-0145531 | **Original Loan Amount** | $300,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

## Transaction Details (cont.) (8)

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 29 | **Recorder Doc Number** | 15-0145530 | **Original Loan Amount** | $1,500,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | | **Assignee Name** | HYUNDAI STEEL | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 30 | **Recorder Doc Number** | 14-1425020 | **Original Loan Amount** | $300,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549900 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A. INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 31 | **Recorder Doc Number** | 14-1425019 | **Original Loan Amount** | $1,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 07-2549899 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG UK | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 32 | **Recorder Doc Number** | 14-1424235 | **Original Loan Amount** | $3,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 33 | **Recorder Doc Number** | 14-1424234 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 12/29/2014 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN, JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 12/31/2014 | **Original Lender** | CENTER BANK |
| **Assignor Name** | MKLUS, LLC | | **Assignee Name** | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 34 | **Recorder Doc Number** | 10-0595971 | **Original Loan Amount** | |
| **Effective Date** | | **Document Type** | Assignment | **Origination Doc #** | 07-2549898 |
| **Borrower(s) Name** | BYUN | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 11/15/2007 |
| | | **Recording Date** | 05/03/2010 | **Original Lender** | CENTER BANK |
| **Assignor Name** | CENTER BANK | | **Assignee Name** | MKLUS, LLC, A CALIFORNIA LIMITED COMPANY | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 35 | Recorder Doc Number | 10-0595970 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 07-2549900 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 05/03/2010 | Original Lender | |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 36 | Recorder Doc Number | 10-0595969 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 07-2549899 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 05/03/2010 | Original Lender | NOT PROVIDED |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 37 | Recorder Doc Number | 10-0595968 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 06-1161737 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 05/03/2010 | Original Lender | NOT PROVIDED |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

## Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 38 | Recorder Doc Number | 10-0595967 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 06-1161738 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 05/03/2010 | Original Lender | |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COPMPANY | |

## Foreclosure Sale Scheduled

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 39 | Recorder Doc Number | 09-1990225 | Original Loan Amount | $11,000,000 |
| TS/Case # | | Document Type | Pre-Foreclosure | Origination Document # | 06-1161737 |
| Trustor(s) Name | BYUN, JONG U; BYUN, JONG UK | Document Description | Notice of Sale | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | | Recording Date | 12/31/2009 | Unpaid Balance | |
| Mailing Address | | Auction Place of Sale | 350 W MISSION BLVD, POMONA | Foreclosure Sale Scheduled Date | 12/29/2009 |
| Phone Number | | Auction Date | 02/03/2010 | Publish Date | |

Transaction Details (cont.) (10)

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 40 | Recorder Doc Number | 09-1614896 | Original Loan Amount | $1,500,000 |
| TS/Case # | F09-00475 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549898 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | ASSURED LENDER SERVICES INC | Recording Date | 10/26/2009 | Beneficiary Name | |
| Mailing Address | 2552 WALNUT AVE # 220, TUSTIN, CA 92780 | Foreclosure 1st Legal Date | | Delinquent Amount | $1,519,187 |
| Phone Number | 714-508-7373 | Publish Date | | Delinquent Amount As of | 10/21/2009 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 41 | Recorder Doc Number | 09-1614895 | Original Loan Amount | $3,000,000 |
| TS/Case # | F09-00472 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161738 |
| Trustor(s) Name | BYUN, JONG U; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | ASSURED LENDER SERVICES INC | Recording Date | 10/26/2009 | Beneficiary Name | |
| Mailing Address | 2552 WALNUT AVE # 220, TUSTIN, CA 92780 | Foreclosure 1st Legal Date | | Delinquent Amount | $3,021,114 |
| Phone Number | 714-508-7373 | Publish Date | | Delinquent Amount As of | 10/21/2009 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 42 | Recorder Doc Number | 09-1614894 | Original Loan Amount | $300,000 |
| TS/Case # | F09-00473 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549900 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | ASSURED LENDER SERVICES INC | Recording Date | 10/26/2009 | Beneficiary Name | |
| Mailing Address | 2552 WALNUT AVE # 220, TUSTIN, CA 92780 | Foreclosure 1st Legal Date | | Delinquent Amount | $308,533 |
| Phone Number | 714-508-7373 | Publish Date | | Delinquent Amount As of | 10/21/2009 |

### Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 43 | Recorder Doc Number | 09-1614893 | Original Loan Amount | $1,000,000 |
| TS/Case # | F09-00474 | Document Type | Pre-Foreclosure | Origination Document # | 07-2549899 |
| Trustor(s) Name | BYUN, JONG UK; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 11/15/2007 |
| Trustee / Contact Name | ASSURED LENDER SERVICES INC | Recording Date | 10/26/2009 | Beneficiary Name | |
| Mailing Address | 2552 WALNUT AVE # 220, TUSTIN, CA 92780 | Foreclosure 1st Legal Date | | Delinquent Amount | $952,988 |
| Phone Number | 714-508-7373 | Publish Date | | Delinquent Amount As of | 10/21/2009 |

## Foreclosure 1st Legal Action

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 44 | Recorder Doc Number | 09-1413065 | Original Loan Amount | $11,000,000 |
| TS/Case # | F09-00390 | Document Type | Pre-Foreclosure | Origination Document # | 06-1161737 |
| Trustor(s) Name | BYUN, JONG U; BYUN, JONG UK | Document Description | Notice of Default | Origination Recording Date | 05/26/2006 |
| Trustee / Contact Name | ASSURED LENDER SERVICES INC | Recording Date | 09/16/2009 | Beneficiary Name | |
| Mailing Address | 2552 WALNUT AVE # 220, TUSTIN, CA 92780 | Foreclosure 1st Legal Date | | Delinquent Amount | $96,267 |
| Phone Number | 714-508-7373 | Publish Date | | Delinquent Amount As of | 09/15/2009 |

## Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 45 | Recorder Doc Number | 07-2549900 | Recorder Book/Page | |
| Mortgage Date | 11/09/2007 | Document Type | Mortgage | Rate Change Freq | Monthly |
| Loan Amount | $300,000 | Document Description | Credit Line | 1st Periodic Floor Rate | |
| Loan Type | Credit Line | Recording Date | 11/15/2007 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, BOK SOON | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

## Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 46 | Recorder Doc Number | 07-2549899 | Recorder Book/Page | |
| Mortgage Date | 11/09/2007 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $1,000,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 11/15/2007 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, BOK SOON | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (12)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 47 | Recorder Doc Number | 07-2549898 | Recorder Book/Page | |
| Mortgage Date | 11/09/2007 | Document Type | Mortgage | Rate Change Freq | Monthly |
| Loan Amount | $1,500,000 | Document Description | Credit Line | 1st Periodic Floor Rate | |
| Loan Type | Credit Line | Recording Date | 11/15/2007 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, BOK SOON | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 48 | Recorder Doc Number | 07-2549897 | Loan Amount | |
| Effective Date | | Document Type | Release | Origination Doc # | 06-1161739 |
| Borrower(s) Name | BYUN | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 05/26/2006 |
| Current Lender | CENTER BANK | Recording Date | 11/15/2007 | Original Lender | CENTER BANK |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 49 | Recorder Doc Number | 06-1530825 | Loan Amount | $2,800,000 |
| Effective Date | | Document Type | Release | Origination Doc # | 04-3056567 |
| Borrower(s) Name | JONG UK BYUN | Document Description | Release of Mortgage | Origination Recording Date | 11/24/2004 |
| Current Lender | KEBLA FINANCIAL CORP | Recording Date | 07/12/2006 | Original Lender | KEB LA FINANCIAL CORP |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 50 | Recorder Doc Number | 06-1530824 | Loan Amount | $1,200,000 |
| Effective Date | | Document Type | Release | Origination Doc # | 04-3056568 |
| Borrower(s) Name | JONG UK BYUN | Document Description | Substitution of Trustee and Full Reconveyance | Origination Recording Date | 11/24/2004 |
| Current Lender | KEB LA FINANCIAL CORP. | Recording Date | 07/12/2006 | Original Lender | KEB LA FINANCIAL CORP |

### Mortgage

| Transaction ID | 51 | Recorder Doc Number | 06-1161739 | Recorder Book/Page | |
|---|---|---|---|---|---|
| Mortgage Date | 05/24/2006 | Document Type | Mortgage | Rate Change Freq | Monthly |
| Loan Amount | $1,000,000 | Document Description | Credit Line | 1st Periodic Floor Rate | |
| Loan Type | Credit Line | Recording Date | 05/26/2006 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | Variable | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, JONG UK | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

### Mortgage

| Transaction ID | 52 | Recorder Doc Number | 06-1161738 | Recorder Book/Page | |
|---|---|---|---|---|---|
| Mortgage Date | 05/24/2006 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $3,000,000 | Document Description | Stand Alone Second | 1st Periodic Floor Rate | |
| Loan Type | Stand Alone Second | Recording Date | 05/26/2006 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, JONG UK | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Community Property (Marital Community) | | | | |

## Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 53 | **Recorder Doc Number** | 06-1161737 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $11,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 54 | **Recorder Doc Number** | 04-3056568 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/23/2004 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,200,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 11/24/2004 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | KEB LA FINANCIAL CORP | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Not Known | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

Transaction Details (cont.) (15)

### Mortgage

| Transaction ID | 55 | Recorder Doc Number | 04-3056567 | Recorder Book/Page | |
|---|---|---|---|---|---|
| Mortgage Date | 11/23/2004 | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,800,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 11/24/2004 | 1st Periodic Cap Rate | |
| Origination Lender Name | KEB LA FINANCIAL CORP | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Not Known | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

### Mortgage

| Transaction ID | 56 | Recorder Doc Number | 01-1631929 | Recorder Book/Page | |
|---|---|---|---|---|---|
| Mortgage Date | | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $2,000,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 08/31/2001 | 1st Periodic Cap Rate | |
| Origination Lender Name | CENTER BANK | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG UK | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | BYUN, JONG U | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | Married Man as his sole and separate property | | | | |

## Mortgage

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 57 | Recorder Doc Number | 99-2202754 | Recorder Book/Page | |
| Mortgage Date | | Document Type | Mortgage | Rate Change Freq | |
| Loan Amount | $380,000 | Document Description | Unknown Loan Type | 1st Periodic Floor Rate | |
| Loan Type | Unknown Loan Type | Recording Date | 11/30/1999 | 1st Periodic Cap Rate | |
| Origination Lender Name | WELLS FARGO BANK NA | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

## Mortgage

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Transaction ID | 58 | Recorder Doc Number | 99-1865355 | Recorder Book/Page | |
| Mortgage Date | | Document Type | Mortgage | Rate Change Freq | Monthly |
| Loan Amount | $950,000 | Document Description | Credit Line | 1st Periodic Floor Rate | |
| Loan Type | Credit Line | Recording Date | 09/29/1999 | 1st Periodic Cap Rate | |
| Origination Lender Name | WELLS FARGO BANK NA | Origination Interest Rate | | Lifetime Cap Rate | |
| Origination Lender Type | Bank | First Rate Change Date | | Change Index | |
| Type Financing | | Maturity Date | | IO Period | |
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

## Transaction Details (cont.) (17)

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 59 | Recorder Doc Number | 95-0768768 | Partial Interest Transferred | |
| Sale Date | 03/22/1995 | Document Type | Deed | Type of Transaction | Non Residential Transfer |
| Sale Price | | Document Description | Corporation deed | Multiple APNs on Deed | 2 |
| Recorder Book/Page | | Recording Date | 05/12/1995 | Property Use | |
| Buyer 1 | BYUN, JONG U | Buyer 1 Entity | | Buyer Vesting | |
| Buyer 2 | | Buyer 2 Entity | | Buyer Mailing Address | 27515 FAWNSKIN DR, RANCHO PALOS VERDES, CA 90275-3703 |
| Seller 1 | SOUTHERN PACIFIC TRANSPORTATION COMPANY | Seller 1 Entity | Company or Corporation | Seller Mailing Address | |
| Seller 2 | | Seller 2 Entity | | Legal City/ Muni/ Township | LOS ANGELES |
| Legal Recorder's Map Ref | | Legal Subdivision | | Legal Section/ Twn/ Rng/ Mer | |
| Legal Brief Description/ Unit/ Phase/ Tract | | | | Title Company Name | CHICAGO TITLE COMPANY |

### Transaction History Legend

| | Transfer | | Mortgage | | Mortgage Assignment |
|---|---|---|---|---|---|
| | Foreclosure Activity | | Mortgage Release | | |

**Fidelity National Title**
**PASSPORT**

# NEARBY NEIGHBORS REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26758405

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-063 |
| **Map Reference** | | | |

### Nearby Neighbor #1

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1732 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-043 |
| **Owner** | TINAJERO ANTONIO | | | **Lot Size (SF/AC)** | 5,235/.12 |
| **Bedrooms** | 3 | **Year Built** | 1906 | **Living Area (SF)** | 1,797 |
| **Bathrooms/Partial** | 2 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #2

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1738 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-059 |
| **Owner** | DINER GARY & NANCY | | | **Lot Size (SF/AC)** | 5,189/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #3

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1730 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-042 |
| **Owner** | ELLIS REALTY PARTNERS | | | **Lot Size (SF/AC)** | 5,282/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #4

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1742 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-044 |
| **Owner** | DINER GARY & NANCY | | | **Lot Size (SF/AC)** | 5,142/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #5

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1726 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-062 |
| **Owner** | ELLIS REALTY PARTNERS | | | **Lot Size (SF/AC)** | 5,248/.12 |
| **Bedrooms** | 0 | **Year Built** | 1994 | **Living Area (SF)** | 5,250 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/17 | **Phones** | |

### Nearby Neighbor #6

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1746 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-068 |
| **Owner** | CENTRAL METAL INC | | | **Lot Size (SF/AC)** | 5,016/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #7

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1731 E 23RD ST, LOS ANGELES, CA 90058 | | | **APN** | 5167-015-058 |
| **Owner** | SUNG KI D | | | **Lot Size (SF/AC)** | 17,607/.4 |
| **Bedrooms** | 0 | **Year Built** | 1974 | **Living Area (SF)** | 12,760 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #8

| Address | 1722 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-040 |
|---|---|---|---|---|
| Owner | SOTO HELEN; SOTO HELEN TRUST | | Lot Size (SF/AC) | 5,376/.12 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 1,200 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #9

| Address | 1741 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-027 |
|---|---|---|---|---|
| Owner | ELLIS REALTY PARTNERS | | Lot Size (SF/AC) | 4,390/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #10

| Address | 1750 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-046 |
|---|---|---|---|---|
| Owner | ELLIS REALTY PARTNERS | | Lot Size (SF/AC) | 5,048/.12 |
| Bedrooms | 0 | Year Built | 2014 | Living Area (SF) | 2,520 |
| Bathrooms/Partial | | Garage/No. of Cars | Parking Lot/9 | Phones | |

### Nearby Neighbor #11

| Address | 1743 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-028 |
|---|---|---|---|---|
| Owner | PRUDENTIAL LIGHTING | | Lot Size (SF/AC) | 4,385/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 0 |
| Bathrooms/Partial | | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #12

| Address | 1727 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-025 |
|---|---|---|---|---|
| Owner | RODRIGUEZ REGINALD | | Lot Size (SF/AC) | 4,413/.1 |
| Bedrooms | 2 | Year Built | | Living Area (SF) | 1,018 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #13

| Address | 1718 E 22ND ST, VERNON, CA 90058 | | APN | 5167-015-039 |
|---|---|---|---|---|
| Owner | JOVEL OSCAR G; PEREZ ERASMO | | Lot Size (SF/AC) | 5,423/.12 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 888 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |

### Nearby Neighbor #14

| Address | 1747 E 23RD ST, LOS ANGELES, CA 90058 | | APN | 5167-015-029 |
|---|---|---|---|---|
| Owner | PRUDENTIAL LIGHTING | | Lot Size (SF/AC) | 4,380/.1 |
| Bedrooms | 0 | Year Built | | Living Area (SF) | 4,360 |
| Bathrooms/Partial | | Garage/No. of Cars | Parking Lot/14 | Phones | |

### Nearby Neighbor #15

| Address | 1733 E 22ND ST, LOS ANGELES, CA 90058 | | APN | 5167-014-041 |
|---|---|---|---|---|
| Owner | GARCIA DELMIRA G; DELMIRA G GARCIA TRUST | | Lot Size (SF/AC) | 5,955/.14 |
| Bedrooms | 2 | Year Built | 1906 | Living Area (SF) | 1,314 |
| Bathrooms/Partial | 1 | Garage/No. of Cars | | Phones | |



# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26758406

**Property Address**
**City, State & Zip**     VERNON, CA 90058
**County**                LOS ANGELES COUNTY
**Mailing Address**       2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307
**Map Reference**

**Property Use**     Industrial - Vacant Land
**Parcel Number**    5167-015-063

Click here to get the map in PDF            Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

# City of Los Angeles
## Department of City Planning

### 1/18/2021
### PARCEL PROFILE REPORT

**PROPERTY ADDRESSES**

2435 S ALAMEDA ST

2445 S ALAMEDA ST

**ZIP CODES**

90058

**RECENT ACTIVITY**

None

**CASE NUMBERS**

CPC-2018-6005-CA

CPC-2013-3169

CPC-2010-2772-CRA

CPC-2010-2278-GPA

CPC-2008-1553-CPU

CPC-2007-3827-ICO

CPC-1990-346-CA

CPC-1983-506

ORD-185925

ORD-185924-SA660

ORD-180103

ORD-171682

ORD-171681

ORD-162128

ENV-2019-4121-ND

ENV-2018-6006-CE

ENV-2013-3392-CE

ENV-2013-3170-CE

ENV-2010-2279-CE

ENV-2008-1780-EIR

PRIOR-06/01/1946

| Address/Legal Information | |
| --- | --- |
| PIN Number | 117A215   53 |
| Lot/Parcel Area (Calculated) | 48,524.3 (sq ft) |
| Thomas Brothers Grid | PAGE 674 - GRID G2 |
| Assessor Parcel No. (APN) | 5167015BRK |
| Tract | None |
| Map Reference | NE 1/4 SEC 9 T2S R13W |
| Block | None |
| Lot | PT NE 1/4 SEC 9 T2S R13W |
| Arb (Lot Cut Reference) | 22 |
| Map Sheet | 117A213 |
| | 117A215 |

| Jurisdictional Information | |
| --- | --- |
| Community Plan Area | Southeast Los Angeles |
| Area Planning Commission | South Los Angeles |
| Neighborhood Council | South Central |
| Council District | CD 9 - Curren D. Price, Jr. |
| Census Tract # | 2281.00 |
| LADBS District Office | Los Angeles Metro |

| Planning and Zoning Information | |
| --- | --- |
| Special Notes | None |
| Zoning | M2-2-CPIO |
| Zoning Information (ZI) | ZI-2374 State Enterprise Zone: Los Angeles |
| | ZI-1117 MTA Right-of-Way (ROW) Project Area |
| | ZI-2452 Transit Priority Area in the City of Los Angeles |
| | ZI-1231 Specific Plan: South Los Angeles Alcohol Sales |
| | ZI-2488 Redevelopment Project Area: Council District 9 |
| | ZI-2483 Community Plan Implementation Overlay: Southeast Los Angeles |
| General Plan Land Use | Light Industrial |
| General Plan Note(s) | Yes |
| Hillside Area (Zoning Code) | No |
| Specific Plan Area | SOUTH LOS ANGELES ALCOHOL SALES |
|     Subarea | None |
|     Special Land Use / Zoning | None |
| Historic Preservation Review | No |
| Historic Preservation Overlay Zone | None |
| Other Historic Designations | None |
| Other Historic Survey Information | None |
| Mills Act Contract | None |
| CDO: Community Design Overlay | None |
| CPIO: Community Plan Imp. Overlay | Southeast Los Angeles |
|     Subarea | Industrial Innovation |
| CUGU: Clean Up-Green Up | None |
| HCR: Hillside Construction Regulation | No |
| NSO: Neighborhood Stabilization Overlay | No |
| POD: Pedestrian Oriented Districts | None |
| RFA: Residential Floor Area District | None |

This report is subject to the terms and conditions as set forth on the website.  For more details, please refer to the terms and conditions at zimas.lacity.org
(*) - APN Area is provided "as is" from the Los Angeles County's Public Works, Flood Control, Benefit Assessment.

RIO: River Improvement Overlay

| | |
|---|---|
| SN: Sign District | No |
| Streetscape | No |
| Adaptive Reuse Incentive Area | None |
| Affordable Housing Linkage Fee | |
|    Residential Market Area | Low |
|    Non-Residential Market Area | Low |
| Transit Oriented Communities (TOC) | Tier 3 |
| RPA: Redevelopment Project Area | Council District 9 |
| Central City Parking | Yes |
| Downtown Parking | No |
| Building Line | None |
| 500 Ft School Zone | No |
| 500 Ft Park Zone | No |

### Assessor Information

| | |
|---|---|
| Assessor Parcel No. (APN) | 5167015063 |
| APN Area (Co. Public Works)* | 0.978 (ac) |
| Use Code | 300V - Industrial - Industrial - Vacant Land |
| Assessed Land Val. | $679,005 |
| Assessed Improvement Val. | $0 |
| Last Owner Change | 05/12/1995 |
| Last Sale Amount | $442,504 |
| Tax Rate Area | 6658 |
| Deed Ref No. (City Clerk) | YR=1899 |
| | YR=1893 |
| | 768768,69 |
| | 506130 |
| | 2101404 |
| | #2536 |
| Building 1 | No data for building 1 |
| Building 2 | No data for building 2 |
| Building 3 | No data for building 3 |
| Building 4 | No data for building 4 |
| Building 5 | No data for building 5 |
| Rent Stabilization Ordinance (RSO) | No [APN: 5167015063] |

### Assessor Information

| | |
|---|---|
| Assessor Parcel No. (APN) | 5167015814 |
| APN Area (Co. Public Works)* | 0.180 (ac) |
| Use Code | 3800 - Industrial - Parking Lot (Industrial Use Property) - One Story |
| Assessed Land Val. | $0 |
| Assessed Improvement Val. | $0 |
| Last Owner Change | 03/18/1993 |
| Last Sale Amount | $0 |
| Tax Rate Area | 6658 |
| Deed Ref No. (City Clerk) | None |
| Building 1 | No data for building 1 |
| Building 2 | No data for building 2 |
| Building 3 | No data for building 3 |
| Building 4 | No data for building 4 |
| Building 5 | No data for building 5 |
| Rent Stabilization Ordinance (RSO) | No [APN: 5167015814] |

### Additional Information

| | |
|---|---|
| Airport Hazard | None |
| Coastal Zone | None |
| Farmland | Area Not Mapped |

Urban Agriculture Incentive Zone

| | |
|---|---|
| Very High Fire Hazard Severity Zone | No |
| Fire District No. 1 | No |
| Flood Zone | Outside Flood Zone |
| Watercourse | No |
| Hazardous Waste / Border Zone Properties | No |
| Methane Hazard Site | None |
| High Wind Velocity Areas | No |
| Special Grading Area (BOE Basic Grid Map A-13372) | No |
| Wells | None |

## Seismic Hazards

| | |
|---|---|
| Active Fault Near-Source Zone | |
|    Nearest Fault (Distance in km) | Within Fault Zone |
|    Nearest Fault (Name) | Puente Hills Blind Thrust |
|    Region | Los Angeles Blind Thrusts |
|    Fault Type | B |
|    Slip Rate (mm/year) | 0.70000000 |
|    Slip Geometry | Reverse |
|    Slip Type | Moderately / Poorly Constrained |
|    Down Dip Width (km) | 19.00000000 |
|    Rupture Top | 5.00000000 |
|    Rupture Bottom | 13.00000000 |
|    Dip Angle (degrees) | 25.00000000 |
|    Maximum Magnitude | 7.10000000 |
| Alquist-Priolo Fault Zone | No |
| Landslide | No |
| Liquefaction | No |
| Preliminary Fault Rupture Study Area | No |
| Tsunami Inundation Zone | No |

## Economic Development Areas

| | |
|---|---|
| Business Improvement District | None |
| Hubzone | Qualified |
| Opportunity Zone | No |
| Promise Zone | None |
| State Enterprise Zone | LOS ANGELES STATE ENTERPRISE ZONE |

## Housing

| | |
|---|---|
| Direct all Inquiries to | Housing+Community Investment Department |
|    Telephone | (866) 557-7368 |
|    Website | http://hcidla.lacity.org |
| Rent Stabilization Ordinance (RSO) | No [APN: 5167015063] |
| Ellis Act Property | No |
| AB 1482: Tenant Protection Act | No |

## Public Safety

| | |
|---|---|
| Police Information | |
|    Bureau | Central |
|       Division / Station | Newton |
|          Reporting District | 1347 |
| Fire Information | |
|    Bureau | Central |
|       Batallion | 1 |
|          District / Fire Station | 17 |
|    Bureau | Central |
|       Batallion | 1 |
|          District / Fire Station | 14 |

Red Flag Parcel Report

**CASE SUMMARIES**

Note: Information for case summaries is retrieved from the Planning Department's Plan Case Tracking System (PCTS) database.

| | |
|---|---|
| Case Number: | CPC-2018-6005-CA |
| Required Action(s): | CA-CODE AMENDMENT |
| Project Descriptions(s): | RESOLUTION TO TRANSFER THE LAND USE AUTHORITY FROM THE COMMUNITY REDEVELOPMENT AGENCY OF THE CITY OF LOS ANGELES, DESIGNATED LOCAL AUTHORITY (CRA/LA-DLA) TO THE CITY OF LOS ANGELES AND CODE AMENDMENT TO ESTABLISH PROCEDURES FOR THE IMPLEMENTATION OF UNEXPIRED REDEVELOPMENT PLANS AND UPDATE OTHER RELEVANT CODE PROVISIONS IN THE LOS ANGELES MUNICIPAL CODE TO FACILITATE THE TRANSFER OF LAND USE AUTHROITY FROM THE CRA/LA-DLA TO THE CITY OF LOS ANGELES. |
| Case Number: | CPC-2013-3169 |
| Required Action(s): | Data Not Available |
| Project Descriptions(s): | THE PROPOSED PROJECT CONSISTS OF: (1) A TECHNICAL MODIFICATION TO SECTIONS 12.03, 12.04, 12.21, 12.22, 12.24, 13.11, 14.5, 16.05 AND 16.11 OF THE LOS ANGELES MUNICIPAL CODE (LAMC) TO REMOVE OR AMEND REFERENCES TO THE FORMER COMMUNITY REDEVELOPMENT AGENCY (CRA); (2) TECHNICAL CORRECTIONS TO CLARIFY EXISTING REGULATIONS IN THE LAMC THAT ARE IMPACTED BY THE TRANSFER OF LAND USE AUTHORITY; AND (3) A RESOLUTION REQUESTING THAT ALL LAND USE RELATED PLANS AND FUNCTIONS OF THE CRA/LA BE TRANSFERRED TO THE DEPARTMENT OF CITY PLANNING |
| Case Number: | CPC-2010-2772-CRA |
| Required Action(s): | CRA-COMMUNITY REDEVELOPMENT AGENCY |
| Project Descriptions(s): | CD9 CORRIDORS REDEVELOPMENT PLAN, A PRELIMINARY PLAN FOR A PROPOSED AMENDMENT TO THE CD9 CORRIDORS REDEVELOPMENT PLAN. |
| Case Number: | CPC-2010-2278-GPA |
| Required Action(s): | GPA-GENERAL PLAN AMENDMENT |
| Project Descriptions(s): | GENERAL PLAN AMENDMENT FOR EXISTING FAST FOOD INTERIM CONTROL ORDINANCE (ICO) TO CREATE A GENERAL PLANT FOOTNOTE FOR THE PROHIBITION OF CERTAIN PROJECTS. |
| Case Number: | CPC-2008-1553-CPU |
| Required Action(s): | CPU-COMMUNITY PLAN UPDATE |
| Project Descriptions(s): | SOUTHEAST LOS ANGELES COMMUNITY PLAN UPDATE |
| Case Number: | CPC-2007-3827-ICO |
| Required Action(s): | ICO-INTERIM CONTROL ORDINANCE |
| Project Descriptions(s): | ESTABLISHMENT OF AN ICO TO TEMPORARILY PROHIBIT THE ISSUANCE OF ALL PERMITS RELATED TO THE ESTABLISHMENT OF NEW FAST-FOOD RESTAURANTS LOCATED IN WHOLE OR IN PART WITHIN THE PROPOSED ICO BOUNDARY. |
| Case Number: | CPC-1990-346-CA |
| Required Action(s): | CA-CODE AMENDMENT |
| Project Descriptions(s): | AMENDMENT TO THE L.A.M.C. TO - DRAFT AN ORDINANCE TO PROHIBIT THE GRANTING OF A CONDITIONAL USE PERMIT FOR THE OFF-SITE SALE OF ALCOHOLIC BEVERAGES (LOURDES GREEN/KAREN HOO)\ |
| Case Number: | CPC-1983-506 |
| Required Action(s): | Data Not Available |
| Project Descriptions(s): | SPECIFIC PLN ORD FOR INTERIM CONDITIONAL USE APPRVL FOR ESTABLISHMENTS FOR THE SALE OF ALCOHOL WHICH ARE GENERALLY LOCATED INTHE SOUTH CENTRAL AREA OF THE CITY |
| Case Number: | ENV-2019-4121-ND |
| Required Action(s): | ND-NEGATIVE DECLARATION |
| Project Descriptions(s): | RESOLUTION TO TRANSFER THE LAND USE AUTHORITY FROM THE COMMUNITY REDEVELOPMENT AGENCY OF THE CITY OF LOS ANGELES, DESIGNATED LOCAL AUTHORITY (CRA/LA-DLA) TO THE CITY OF LOS ANGELES AND CODE AMENDMENT TO ESTABLISH PROCEDURES FOR THE IMPLEMENTATION OF UNEXPIRED REDEVELOPMENT PLANS AND UPDATE OTHER RELEVANT CODE PROVISIONS IN THE LOS ANGELES MUNICIPAL CODE TO FACILITATE THE TRANSFER OF LAND USE AUTHROITY FROM THE CRA/LA-DLA TO THE CITY OF LOS ANGELES. |
| Case Number: | ENV-2018-6006-CE |
| Required Action(s): | CE-CATEGORICAL EXEMPTION |
| Project Descriptions(s): | RESOLUTION TO TRANSFER THE LAND USE AUTHORITY FROM THE COMMUNITY REDEVELOPMENT AGENCY OF THE CITY OF LOS ANGELES, DESIGNATED LOCAL AUTHORITY (CRA/LA-DLA) TO THE CITY OF LOS ANGELES AND CODE AMENDMENT TO ESTABLISH PROCEDURES FOR THE IMPLEMENTATION OF UNEXPIRED REDEVELOPMENT PLANS AND UPDATE OTHER RELEVANT CODE PROVISIONS IN THE LOS ANGELES MUNICIPAL CODE TO FACILITATE THE TRANSFER OF LAND USE AUTHROITY FROM THE CRA/LA-DLA TO THE CITY OF LOS ANGELES. |
| Case Number: | ENV-2013-3392-CE |
| Required Action(s): | CE-CATEGORICAL EXEMPTION |
| Project Descriptions(s): | THE PROPOSED ORDINANCE MODIFIES SECTION 22.119 OF THE LOS ANGELES ADMINISTRATIVE CODE TO ALLOW ORIGINAL ART MURALS ON LOTS DEVELOPED WITH ONLY ONE SINGLE-FAMILY RESIDENTIAL STRUCTURE AND THAT ARE LOCATED WITHIN COUNCIL DISTRICTS 1, 9, AND 14. |
| Case Number: | ENV-2013-3170-CE |
| Required Action(s): | CE-CATEGORICAL EXEMPTION |

| Project Descriptions(s): | THE PROPOSED PROJECT CONSISTS OF TECHNICAL AMENDMENTS TO SECTIONS 12.03, 12.04, 12.21, 12.22, 12.24, 13.11, 14.5, 16.05 AND 16.11 OF THE LOS ANGELES MUNICIPAL CODE (LAMC) TO REMOVE OR AMEND REFERENCES TO THE FORMER COMMUNITY REDEVELOPMENT AGENCY (CRA); (2) TECHNICAL CORRECTIONS TO CLARIFY EXISTING REGULATIONS IN THE LAMC THAT ARE IMPACTED BY THE TRANSFER OF LAND USE AUTHORITY; AND (3) A RESOLUTION REQUESTING THAT ALL LAND USE RELATED PLANS AND FUNCTIONS OF THE CRA/LA BE TRANSFERRED TO THE DEPARTMENT OF CITY PLANNING |

| Case Number: | ENV-2010-2279-CE |
| Required Action(s): | CE-CATEGORICAL EXEMPTION |
| Project Descriptions(s): | GENERAL PLAN AMENDMENT FOR EXISTING FAST FOOD INTERIM CONTROL ORDINANCE (ICO) TO CREATE A GENERAL PLANT FOOTNOTE FOR THE PROHIBITION OF CERTAIN PROJECTS. |

| Case Number: | ENV-2008-1780-EIR |
| Required Action(s): | EIR-ENVIRONMENTAL IMPACT REPORT |
| Project Descriptions(s): | SOUTHEAST LOS ANGELES COMMUNITY PLAN UPDATE |

# DATA NOT AVAILABLE

ORD-185925

ORD-185924-SA660

ORD-180103

ORD-171682

ORD-171681

ORD-162128

PRIOR-06/01/1946



ZIMAS PUBLIC

Generalized Zoning

City of Los Angeles
Department of City Planning

01/18/2021

Address: 2445 S ALAMEDA ST
APN: 5167015BRK
PIN #: 117A215    53

Tract: None
Block: None
Lot: PT NE 1/4 SEC 9 T2S R13W
Arb: 22

Zoning: M2-2-CPIO
General Plan: Light Industrial

0.08 Miles
400 Feet

# LEGEND

## GENERALIZED ZONING

- OS, GW
- A, RA
- RE, RS, R1, RU, RZ, RW1
- R2, RD, RMP, RW2, R3, RAS, R4, R5, PVSP
- CR, C1, C1.5, C2, C4, C5, CW, WC, ADP, LASED, CEC, USC, PPSP, MU, NMU
- CM, MR, CCS, UV, UI, UC, M1, M2, LAX, M3, SL, HJ, HR, NI
- P, PB
- PF

## GENERAL PLAN LAND USE

### LAND USE

#### RESIDENTIAL

- Minimum Residential
- Very Low / Very Low I Residential
- Very Low II Residential
- Low / Low I Residential
- Low II Residential
- Low Medium / Low Medium I Residential
- Low Medium II Residential
- Medium Residential
- High Medium Residential
- High Density Residential
- Very High Medium Residential

#### COMMERCIAL

- Limited Commercial
- Limited Commercial - Mixed Medium Residential
- Highway Oriented Commercial
- Highway Oriented and Limited Commercial
- Highway Oriented Commercial - Mixed Medium Residential
- Neighborhood Office Commercial
- Community Commercial
- Community Commercial -Mixed High Residential
- Regional Center Commercial

### FRAMEWORK

#### COMMERCIAL

- Neighborhood Commercial
- General Commercial
- Community Commercial
- Regional Mixed Commercial

#### INDUSTRIAL

- Commercial Manufacturing
- Limited Manufacturing
- Light Manufacturing
- Heavy Manufacturing
- Hybrid Industrial

#### PARKING

- Parking Buffer

#### PORT OF LOS ANGELES

- General / Bulk Cargo - Non Hazardous (Industrial / Commercial)
- General / Bulk Cargo - Hazard
- Commercial Fishing
- Recreation and Commercial
- Intermodal Container Transfer Facility Site

#### LOS ANGELES INTERNATIONAL AIRPORT

- Airport Landside / Airport Landside Support
- Airport Airside
- LAX Airport Northside

#### OPEN SPACE / PUBLIC FACILITIES

- Open Space
- Public / Open Space
- Public / Quasi-Public Open Space
- Other Public Open Space
- Public Facilities

#### INDUSTRIAL

- Limited Industrial
- Light Industrial

1/1

CoStar

2445 S Alameda St



Copyrighted report licensed to Braun International - 3532857.

1/11/2021

https://product.costar.com/detail/all-properties/274997/summary

2445 S. Alameda Street, Los Angeles, CA

**BRAUN**
BROKERAGE • APPRAISALS • AUCTIONS

**Market Data**



# Industrial Submarket Report

# Vernon

Los Angeles - CA

PREPARED BY



Anthony Fitzgerald
Senior Broker/Appraiser/Company Broker



Vernon Industrial

**INDUSTRIAL SUBMARKET REPORT**

| | |
|---|---|
| Submarket Key Statistics | 2 |
| Leasing | 3 |
| Rent | 7 |
| Construction | 9 |
| Sales | 12 |
| Sales Past 12 Months | 13 |
| Supply & Demand Trends | 15 |
| Rent & Vacancy | 17 |
| Sale Trends | 19 |




## Overview

**Vernon Industrial**

| 12 Mo Deliveries in SF | 12 Mo Net Absorption in SF | Vacancy Rate | 12 Mo Rent Growth |
|---|---|---|---|
| **431 K** | **(431 K)** | **3.1%** | **3.4%** |

Vacancies have been on the rise in 2020, like the greater L.A. industrial market, and are currently 3.1%. Rents continue to see growth in recent quarters, despite the onset of the pandemic, but the pace of gains has moderated compared to recent years.

Construction has not been an issue in the submarket, with fairly modest development levels during the past decade. Building new industrial space in the area often requires demolition of older industrial product. Focusing on capital markets, 2020 sales activity was down from 2019 but still solid. Recent sales and the pricing achieved suggest investors remain focused on industrial assets in the area.

Vernon's industrial market includes many older buildings and also has one of the highest concentrations of specialized industrial properties, which primarily includes manufacturing but also comprises other subtypes such as cold storage facilities, food processing facilities, and showrooms. Whereas around 45% of the submarket's industrial inventory falls in the specialized category, that figured is just over 25% for the Greater Los Angeles industrial market. The remaining of the inventory in Vernon largely comprises warehouses and distribution facilities.

The city of Vernon is unique in that there are only around 100 permanent residents in the city proper, but there are 1,800 businesses that employ around 50,000 people. The submarket boundaries also include densely populated residential neighborhoods like Huntington Park, Maywood, and southern portions of Boyle Heights.

### KEY INDICATORS

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,988,643 | 3.9% | $11.66 | 4.6% | 44,173 | 0 | 0 |
| Specialized Industrial | 36,530,895 | 2.0% | $11.83 | 3.8% | (12,300) | 0 | 0 |
| Flex | 539,701 | 4.2% | $14.69 | 4.2% | 0 | 0 | 0 |
| Submarket | 82,059,239 | 3.1% | $11.75 | 4.2% | 31,873 | 0 | 0 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 1.0% | 4.3% | 2.9% | 6.2% | 2010 Q1 | 1.9% | 2019 Q4 |
| Net Absorption SF | (431 K) | (111,855) | 80,420 | 2,003,547 | 2003 Q3 | (1,904,511) | 2007 Q3 |
| Deliveries SF | 431 K | 327,769 | 41,534 | 1,002,217 | 2018 Q4 | 0 | 2013 Q1 |
| Rent Growth | 3.4% | 3.8% | 4.8% | 8.9% | 2017 Q2 | -4.8% | 2009 Q4 |
| Sales Volume | $415 M | $258.7M | N/A | $613.8M | 2018 Q3 | $45.9M | 2001 Q3 |



## Leasing

Vacancies in Vernon have since been on the rise since witnessing a 20-year low of 2.0% at the end of 2019, and are currently 3.1%. The submarket saw a series of larger moveouts over this past summer by tenants including PVM, a fashion conglomerate, vacating 140,000 SF at 1735 S Santa Fe Ave., as well as Cenveo, a company that manufactures print-related products, moving out of 103,000 SF at 6250 S. Boyle Ave.

In terms of notable recent submarket activity, this past September US Elogistics Service Corp., a third-party logistics firm, 230,000-SF lease's commenced at the Prologis Vernon Business center. The property is one of the newest warehouses in the area, having completed at

the beginning of 2020. US Elogistics committed to a starting rent of $11.40/SF on a triple-net basis. In November, an undisclosed tenant committed to a 165,000 SF, three-year lease at 4615 Alcoa Ave., a 1940s-built warehouse.

The submarket's largest tenants come from a diverse set of industries. 99 Cents Only Stores owns its 930,000-SF headquarters and distribution center at 4000 Union Pacific Ave.. The retailer also has another 620,000 SF facility at 6100 Garfield in the adjacent Commerce Submarket. Shason, a fabric wholesaler, Glasswerks, a glass manufacturer, and Preferred Freezer Services all have footprints around 500,000 SF.

**NET ABSORPTION, NET DELIVERIES & VACANCY**





---

# Leasing

**Vernon Industrial**

**VACANCY RATE**



**AVAILABILITY RATE**






# Leasing

**Vernon Industrial**

### 4 & 5 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| **Prologis Vernon Business Ce...**<br>5215 S Boyle Ave | ★★★★★ | 232,229 | 1 | 232,229 | 40.0% | 232,229 |
| **Prologis Vernon Business Ce...**<br>2929 E 54th St | ★★★★★ | 113,952 | 1 | 113,952 | 20.0% | 113,952 |
| **Sara Lee**<br>5200 S Alameda St | ★★★★☆ | 125,643 | 1 | 40,196 | 19.2% | 40,196 |
| **3305 Bandini Blvd** | ★★★★★ | 137,436 | 1 | 15,288 | 0% | 0 |
| **6152-6172 Boyle Ave** | ★★★★☆ | 274,821 | 1 | 49,569 | 28.4% | (149,240) |




# Leasing

### 3 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| 2445 E 12th St | ★★★☆☆ | 89,117 | 2 | 44,207 | 54.6% | 26,548 |
| 4323-4329 Bandini Blvd | ★★★☆☆ | 43,400 | 1 | 21,460 | 0% | 17,168 |
| 2610-2660 E 37th St | ★★★☆☆ | 117,692 | 1 | 54,946 | 28.0% | 10,961 |
| Bldg 135<br>6099-6131 Malburg Way | ★★★☆☆ | 51,246 | 2 | 45,607 | 37.0% | 6,312 |
| Bldg 139<br>5981-5999 Malburg Way | ★★★☆☆ | 50,093 | 2 | 15,290 | 2.4% | 6,116 |
| 3400-3402 Slauson | ★★★☆☆ | 53,836 | 1 | 15,132 | 5.6% | 3,026 |
| 1525-1545 Rio Vista Ave | ★★★☆☆ | 29,025 | 1 | 9,709 | 6.7% | 1,942 |
| Ben's Wholesale<br>3109-3131 Bandini Blvd | ★★★☆☆ | 58,000 | 1 | 5,000 | 1.7% | 1,000 |
| 4592-4626 E 48th St | ★★★☆☆ | 30,840 | 3 | 30,840 | 13.5% | 0 |
| 3268 E Vernon Ave | ★★★☆☆ | 35,103 | 1 | 35,103 | 0% | 0 |
| Building 1<br>2011 E 49th St | ★★★☆☆ | 28,756 | 1 | 28,756 | 20.0% | 0 |
| Santa Fe Industrial Center<br>2601-2615 S Santa Fe Ave | ★★★☆☆ | 35,334 | 1 | 9,170 | 0% | 0 |
| 4545 Pacific Blvd | ★★★☆☆ | 42,013 | 1 | 42,013 | 40.0% | 0 |
| 2425 E 38th St | ★★★☆☆ | 30,832 | 1 | 30,832 | 0% | 0 |
| 6250-6270 S Boyle Ave | ★★★☆☆ | 205,312 | 1 | 103,400 | 10.1% | 0 |
| 4300 E Washington Blvd | ★★★☆☆ | 8,767 | 2 | 6,427 | 18.1% | (1,500) |
| Bldg 140-141<br>3338-3390 Slauson Ave | ★★★☆☆ | 99,140 | 1 | 38,218 | 10.0% | (9,881) |
| Kmc Enterprises Import & Wh...<br>1536-1548 S Alameda St | ★★★☆☆ | 62,000 | 1 | 11,000 | 60.6% | (26,120) |
| 2301-2303 E 55th St | ★★★☆☆ | 86,000 | 1 | 50,000 | 33.5% | (36,000) |
| 4231 Firestone Blvd | ★★★☆☆ | 38,000 | 1 | 38,000 | 60.0% | (37,280) |



# Rent

Average industrial asking rents in Vernon, $11.80/SF, are 15% below the Los Angeles industrial market average. While Vernon's location is prime, the quality of much of it's inventory is below-average. Year-over-year rent growth is presently running at 3.4%, compared to 3.2% across the greater market. The current pace of gains in the submarket represents a deceleration from several quarters ago.

**MARKET RENT GROWTH (YOY)**



Specialized Industrial   Logistics   Flex   Vernon   Los Angeles


Copyrighted report licensed to Braun International - 21614



# Rent

**MARKET RENT PER SQUARE FEET**





Copyrighted report licensed to Braun International - 21614



# Construction

The City of Vernon prides itself as being "exclusively industrial" and is relatively amenable to industrial development, easing some of the challenges with entitlements and permitting. NIMBYs opposed to development are less prevalent than in many other areas in L.A. County. The area is largely built out, and in most cases new development requires the demolition of existing buildings.

There is currently no industrial space under construction in Vernon. There are several projects proposed in the area, with several in the 50,000-SF range and one just above 100,000 SF.

Looking at recent completions, two warehouses, one 114,000 SF, the other 232,000 SF, delivered in early 2020 in the Prologis Vernon Business Center. A 418,600-SF warehouse was demolished to make way for the properties. The smaller building delivered preleased, while the larger warehouse saw third-party logistics firm Elogistic ink a lease for the space this summer and moved into the property in September 2020. Prior to Prologis' development, the most recent major delivery was a 305,000-SF recycling and manufacturing plant located at 5300 S Boyle Ave. in late 2018.

**DELIVERIES & DEMOLITIONS**






# Construction

**Vernon Industrial**

| All-Time Annual Avg. Square Feet | Delivered Square Feet Past 8 Qtrs | Delivered Square Feet Next 8 Qtrs | Proposed Square Feet Next 8 Qtrs |
|---|---|---|---|
| **315,552** | **561,863** | **0** | **150,848** |

### PAST 8 QUARTERS DELIVERIES, UNDER CONSTRUCTION, & PROPOSED



### PAST & FUTURE DELIVERIES IN SQUARE FEET





Copyrighted report licensed to Braun International - 21614



# Construction

**Vernon Industrial**

## RECENT DELIVERIES

|   | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | **4224 District Blvd** | ★★★★☆ | 117,360 | 1 | May 2019 | Sep 2020 | Bridge Development Partners<br>Winix Inc |
| 2 | **3520 E Vernon Ave** | ★★★☆☆ | 46,422 | - | Sep 2019 | Mar 2020 | -<br>GF Properties |
| 3 | **Prologis Vernon Busines...**<br>2929 E 54th St | ★★★★★ | 113,952 | 1 | Jan 2019 | Feb 2020 | Prologis<br>Prologis, Inc. |
| 4 | **Prologis Vernon Busines...**<br>5215 S Boyle Ave | ★★★★★ | 232,229 | 1 | Jan 2019 | Jan 2020 | Prologis<br>Prologis, Inc. |
| 5 | **6901 S Alameda St** | ★★★☆☆ | 51,900 | 1 | Jun 2017 | Jan 2019 | -<br>Isaac Alchalel |

## PROPOSED

|   | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | **4620 Seville Ave** | ★★★★☆ | 58,480 | 1 | Jan 2021 | Dec 2021 | -<br>John Rhee |
| 2 | **3520 E Vernon Ave** | ★★★☆☆ | 46,968 | 1 | Feb 2021 | Feb 2022 | Dedeaux Properties LLC<br>- |
| 3 | **2200 Nadeau St** | ★★★☆☆ | 45,400 | 1 | May 2021 | May 2022 | -<br>- |



Copyrighted report licensed to Braun International - 21614



# Sales

Vernon saw $407 million worth of industrial property sales during the past 12 months. 2020 sales levels were down compared to activity in 2019 but were still solid and demonstrated investors remain focused acquiring assets in the submarket.

In July 2020, Orange County-based REDA acquired from ADM, a multinational food processing and commodities trading corporation, two properties for $32.3 million ($3.1 million/acre). The properties, both tired assets, sit on over 10 acres and were acquired solely for land value. REDA will likely use the site to develop latest generation warehouse space given the location is not attractive for residential or retail use.

More recently, this past September Sycamore Urban Properties executed a 60% partial interest transfer divided by three entities, of a cold storage facility at 2100 E 55th St that pegs the value of the property at $17.4 million ($405/SF). The elevated pricing is also driven by the newer vintage of the 2002-built property.

Average submarket pricing per SF, $191, is almost 20% less than the L.A. County industrial average. Average market cap rates, 4.6%, are similar to greater market averages.

**SALES VOLUME & MARKET SALE PRICE PER SF**





# Sales Past 12 Months

**Vernon Industrial**

| Sale Comparables | Avg. Cap Rate | Avg. Price/SF | Avg. Vacancy At Sale |
|:---:|:---:|:---:|:---:|
| **58** | **4.9%** | **$249** | **4.9%** |

### SALE COMPARABLE LOCATIONS



### SALE COMPARABLES SUMMARY STATISTICS

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $295,896 | $7,408,499 | $3,635,604 | $42,244,500 |
| Price/SF | $61 | $249 | $228 | $730 |
| Cap Rate | 2.8% | 4.9% | 4.9% | 6.7% |
| Time Since Sale in Months | 0.6 | 4.7 | 3.9 | 11.8 |
| **Property Attributes** | **Low** | **Average** | **Median** | **High** |
| Building SF | 957 | 29,801 | 15,738 | 140,993 |
| Ceiling Height | 9' | 18'10" | 17'3" | 60' |
| Docks | 0 | 3 | 2 | 16 |
| Vacancy Rate At Sale | 0% | 4.9% | 0% | 100% |
| Year Built | 1927 | 1964 | 1960 | 2020 |
| Star Rating | ★☆☆☆☆ | ★★☆☆☆ 2.1 | ★★☆☆☆ | ★★★★☆ |



# Sales Past 12 Months

**Vernon Industrial**

## RECENT SIGNIFICANT SALES

| | Property Name - Address | Rating | Property Yr Built | Property Bldg SF | Property Vacancy | Sale Date | Sale Price | Sale Price/SF | Cap Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3425-3435 E Vernon Ave | ★★★★★ | 1974 | 140,993 | 0% | 12/8/2020 | $42,244,500 | $300 | - |
| 2 | 4224 District Blvd | ★★★★☆ | 2020 | 117,360 | 0% | 1/31/2020 | $34,034,400 | $290 | - |
| 3 | 4000 Noakes St | ★★★☆☆ | 2007 | 111,260 | 0% | 12/8/2020 | $33,336,000 | $300 | - |
| 4 | 2750 S Alameda St | ★★★☆☆ | 1980 | 63,590 | 0% | 12/17/2020 | $20,562,792 | $323 | - |
| 5 | Weld Built 2011-2031 E 27th St | ★★★☆☆ | 1977 | 61,129 | 0% | 12/17/2020 | $19,152,923 | $313 | - |
| 6 | 3305 E Vernon Ave | ★★★☆☆ | 1980 | 103,603 | 0% | 9/16/2020 | $18,550,000 | $179 | 6.2% |
| 7 | Preferred Freezer Services 2100 E 55th St | ★★★☆☆ | 2002 | 72,000 | 0% | 9/1/2020 | $17,444,000 | $404 | - |
| 8 | 2800-2900 Sierra Pine Ave | ★★★☆☆ | 1965 | 132,929 | 0% | 9/9/2020 | $17,200,000 | $129 | - |
| 9 | 3520 E Vernon Ave | ★★★☆☆ | 2020 | 46,422 | 0% | 10/6/2020 | $14,800,000 | $319 | 3.8% |
| 10 | Bldg A 5601 Bickett St | ★★★☆☆ | 2002 | 47,774 | 0% | 8/17/2020 | $13,750,000 | $288 | - |
| 11 | 1930 E 65th St | ★★★☆☆ | 1987 | 60,137 | 0% | 12/31/2020 | $13,600,000 | $226 | - |
| 12 | 2438-2454 E 27th St | ★★☆☆☆ | 1957 | 83,768 | 64.9% | 9/11/2020 | $13,300,000 | $159 | - |
| 13 | 1931 E 27th St | ★★☆☆☆ | 1961 | 35,000 | 0% | 12/17/2020 | $12,239,970 | $350 | - |
| 14 | 3501 E Vernon Ave | ★★★☆☆ | 1997 | 38,115 | 0% | 12/8/2020 | $11,420,500 | $300 | - |
| 15 | 2828 S Alameda St | ★★★☆☆ | 1968 | 25,000 | 0% | 12/17/2020 | $9,465,851 | $379 | - |
| 16 | 3300 Bandini Blvd | ★★★★☆ | 1999 | 37,359 | 0% | 11/25/2020 | $8,865,000 | $237 | - |
| 17 | 3268 E Vernon Ave | ★★★☆☆ | 1999 | 35,103 | 0% | 7/28/2020 | $8,755,000 | $249 | 4.9% |
| 18 | Dean Distribution 2099 E 27th St | ★★☆☆☆ | 1976 | 27,000 | 0% | 12/17/2020 | $8,557,990 | $317 | - |
| 19 | 2640 E 26th St | ★★☆☆☆ | 1964 | 40,105 | 0% | 10/13/2020 | $8,500,000 | $212 | - |
| 20 | Thermwell Products 2049-2051 E 27th St | ★★☆☆☆ | 1977 | 25,000 | 0% | 12/17/2020 | $7,937,883 | $318 | - |



# Supply & Demand Trends

**Vernon Industrial**

### OVERALL SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|----------------|----------|--------------------|
| | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 82,066,199 | 12,991 | 0% | 34,534 | 0% | 0.4 |
| 2024 | 82,053,208 | 9,924 | 0% | 191,800 | 0.2% | 0.1 |
| 2023 | 82,043,284 | 6,613 | 0% | 242,208 | 0.3% | 0 |
| 2022 | 82,036,671 | (1,559) | 0% | 123,360 | 0.2% | - |
| 2021 | 82,038,230 | (21,009) | 0% | (152,431) | -0.2% | - |
| YTD | 82,059,239 | 0 | 0% | 31,873 | 0% | 0 |
| 2020 | 82,059,239 | 509,963 | 0.6% | (511,269) | -0.6% | - |
| 2019 | 81,549,276 | (411,918) | -0.5% | 402,850 | 0.5% | - |
| 2018 | 81,961,194 | 278,486 | 0.3% | 306,722 | 0.4% | 0.9 |
| 2017 | 81,682,708 | (1,872,303) | -2.2% | (1,038,760) | -1.3% | - |
| 2016 | 83,555,011 | (56,146) | -0.1% | 129,608 | 0.2% | - |
| 2015 | 83,611,157 | 337,427 | 0.4% | 443,093 | 0.5% | 0.8 |
| 2014 | 83,273,730 | 369,374 | 0.4% | 642,756 | 0.8% | 0.6 |
| 2013 | 82,904,356 | (232,446) | -0.3% | 391,522 | 0.5% | - |
| 2012 | 83,136,802 | (506,688) | -0.6% | (1,323,122) | -1.6% | - |
| 2011 | 83,643,490 | (61,955) | -0.1% | 607,415 | 0.7% | - |
| 2010 | 83,705,445 | (851,406) | -1.0% | (312,147) | -0.4% | - |
| 2009 | 84,556,851 | (417,044) | -0.5% | (1,417,395) | -1.7% | - |

### SPECIALIZED INDUSTRIAL SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|----------------|----------|--------------------|
| | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 36,531,155 | 1,049 | 0% | 26,628 | 0.1% | 0 |
| 2024 | 36,530,106 | 775 | 0% | 76,251 | 0.2% | 0 |
| 2023 | 36,529,331 | 468 | 0% | 142,220 | 0.4% | 0 |
| 2022 | 36,528,863 | (283) | 0% | 97,477 | 0.3% | - |
| 2021 | 36,529,146 | (1,749) | 0% | (202,113) | -0.6% | - |
| YTD | 36,530,895 | 0 | 0% | (12,300) | 0% | - |
| 2020 | 36,530,895 | 46,422 | 0.1% | (216,045) | -0.6% | - |
| 2019 | 36,484,473 | (36,720) | -0.1% | 119,132 | 0.3% | - |
| 2018 | 36,521,193 | 121,130 | 0.3% | 316,048 | 0.9% | 0.4 |
| 2017 | 36,400,063 | 9,429 | 0% | (269,365) | -0.7% | - |
| 2016 | 36,390,634 | (8,593) | 0% | 287,637 | 0.8% | - |
| 2015 | 36,399,227 | 249,986 | 0.7% | 332,133 | 0.9% | 0.8 |
| 2014 | 36,149,241 | 82,434 | 0.2% | 121,361 | 0.3% | 0.7 |
| 2013 | 36,066,807 | (31,834) | -0.1% | 105,428 | 0.3% | - |
| 2012 | 36,098,641 | (88,938) | -0.2% | (473,168) | -1.3% | - |
| 2011 | 36,187,579 | 152,767 | 0.4% | 309,350 | 0.9% | 0.5 |
| 2010 | 36,034,812 | (100,860) | -0.3% | (22,379) | -0.1% | - |
| 2009 | 36,135,672 | (4,842) | 0% | (101,151) | -0.3% | - |




# Supply & Demand Trends

## LOGISTICS SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|----------------|----------|--------------------|
|      | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 44,995,343 | 11,942 | 0% | 6,703 | 0% | 1.8 |
| 2024 | 44,983,401 | 9,149 | 0% | 114,293 | 0.3% | 0.1 |
| 2023 | 44,974,252 | 6,145 | 0% | 98,774 | 0.2% | 0.1 |
| 2022 | 44,968,107 | (1,276) | 0% | 25,426 | 0.1% | - |
| 2021 | 44,969,383 | (19,260) | 0% | 56,821 | 0.1% | - |
| YTD | 44,988,643 | 0 | 0% | 44,173 | 0.1% | 0 |
| 2020 | 44,988,643 | 463,541 | 1.0% | (290,777) | -0.6% | - |
| 2019 | 44,525,102 | (375,198) | -0.8% | 298,406 | 0.7% | - |
| 2018 | 44,900,300 | 157,356 | 0.4% | (10,129) | 0% | - |
| 2017 | 44,742,944 | (1,881,732) | -4.0% | (782,542) | -1.7% | - |
| 2016 | 46,624,676 | (47,553) | -0.1% | (154,129) | -0.3% | - |
| 2015 | 46,672,229 | 87,441 | 0.2% | 111,780 | 0.2% | 0.8 |
| 2014 | 46,584,788 | 286,940 | 0.6% | 503,495 | 1.1% | 0.6 |
| 2013 | 46,297,848 | (191,237) | -0.4% | 265,448 | 0.6% | - |
| 2012 | 46,489,085 | (417,750) | -0.9% | (841,094) | -1.8% | - |
| 2011 | 46,906,835 | (214,722) | -0.5% | 288,474 | 0.6% | - |
| 2010 | 47,121,557 | (750,546) | -1.6% | (290,645) | -0.6% | - |
| 2009 | 47,872,103 | (418,010) | -0.9% | (1,285,353) | -2.7% | - |

## FLEX SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|----------------|----------|--------------------|
|      | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2025 | 539,701 | 0 | 0% | 1,203 | 0.2% | 0 |
| 2024 | 539,701 | 0 | 0% | 1,256 | 0.2% | 0 |
| 2023 | 539,701 | 0 | 0% | 1,214 | 0.2% | 0 |
| 2022 | 539,701 | 0 | 0% | 457 | 0.1% | 0 |
| 2021 | 539,701 | 0 | 0% | (7,139) | -1.3% | - |
| YTD | 539,701 | 0 | 0% | - | - | - |
| 2020 | 539,701 | 0 | 0% | (4,447) | -0.8% | - |
| 2019 | 539,701 | 0 | 0% | (14,688) | -2.7% | - |
| 2018 | 539,701 | 0 | 0% | 803 | 0.1% | 0 |
| 2017 | 539,701 | 0 | 0% | 13,147 | 2.4% | 0 |
| 2016 | 539,701 | 0 | 0% | (3,900) | -0.7% | - |
| 2015 | 539,701 | 0 | 0% | (820) | -0.2% | - |
| 2014 | 539,701 | 0 | 0% | 17,900 | 3.3% | 0 |
| 2013 | 539,701 | (9,375) | -1.7% | 20,646 | 3.8% | - |
| 2012 | 549,076 | 0 | 0% | (8,860) | -1.6% | - |
| 2011 | 549,076 | 0 | 0% | 9,591 | 1.7% | 0 |
| 2010 | 549,076 | 0 | 0% | 877 | 0.2% | 0 |
| 2009 | 549,076 | 5,808 | 1.1% | (30,891) | -5.6% | - |




# Rent & Vacancy

## OVERALL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|------------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.75 | 210 | 2.8% | 25.6% | 2,120,153 | 2.6% | 0% |
| 2024 | $14.34 | 205 | 3.5% | 22.1% | 2,144,164 | 2.6% | -0.2% |
| 2023 | $13.86 | 198 | 5.5% | 18.0% | 2,322,806 | 2.8% | -0.3% |
| 2022 | $13.14 | 187 | 8.5% | 11.9% | 2,557,425 | 3.1% | -0.2% |
| 2021 | $12.12 | 173 | 3.1% | 3.1% | 2,681,396 | 3.3% | 0.2% |
| YTD | $11.75 | 168 | 0.1% | 0.1% | 2,517,389 | 3.1% | 0% |
| 2020 | $11.75 | 168 | 3.6% | 0% | 2,549,262 | 3.1% | 1.2% |
| 2019 | $11.34 | 162 | 5.3% | -3.5% | 1,528,030 | 1.9% | -1.0% |
| 2018 | $10.77 | 154 | 7.2% | -8.3% | 2,342,798 | 2.9% | -0.1% |
| 2017 | $10.05 | 143 | 8.8% | -14.5% | 2,453,593 | 3.0% | -0.9% |
| 2016 | $9.23 | 132 | 8.4% | -21.4% | 3,287,136 | 3.9% | -0.2% |
| 2015 | $8.51 | 121 | 8.5% | -27.5% | 3,472,890 | 4.2% | -0.1% |
| 2014 | $7.85 | 112 | 7.4% | -33.2% | 3,578,556 | 4.3% | -0.3% |
| 2013 | $7.31 | 104 | 5.7% | -37.8% | 3,851,938 | 4.6% | -0.7% |
| 2012 | $6.91 | 99 | 4.1% | -41.1% | 4,475,906 | 5.4% | 1.0% |
| 2011 | $6.64 | 95 | 1.8% | -43.4% | 3,659,472 | 4.4% | -0.8% |
| 2010 | $6.53 | 93 | -2.2% | -44.4% | 4,329,004 | 5.2% | -0.6% |
| 2009 | $6.68 | 95 | -4.8% | -43.2% | 4,868,263 | 5.8% | 1.2% |

## SPECIALIZED INDUSTRIAL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|------------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2025 | $14.87 | 207 | 2.9% | 25.7% | 577,970 | 1.6% | -0.1% |
| 2024 | $14.45 | 201 | 3.6% | 22.2% | 603,506 | 1.7% | -0.2% |
| 2023 | $13.95 | 194 | 5.5% | 18.0% | 678,946 | 1.9% | -0.4% |
| 2022 | $13.23 | 184 | 8.5% | 11.8% | 820,664 | 2.2% | -0.3% |
| 2021 | $12.19 | 170 | 3.1% | 3.1% | 918,393 | 2.5% | 0.5% |
| YTD | $11.83 | 165 | 0% | 0% | 730,304 | 2.0% | 0% |
| 2020 | $11.83 | 165 | 3.3% | 0% | 718,004 | 2.0% | 0.7% |
| 2019 | $11.45 | 159 | 5.1% | -3.2% | 455,537 | 1.2% | -0.4% |
| 2018 | $10.90 | 152 | 6.9% | -7.9% | 611,389 | 1.7% | -0.5% |
| 2017 | $10.20 | 142 | 8.7% | -13.8% | 806,307 | 2.2% | 0.8% |
| 2016 | $9.38 | 130 | 8.4% | -20.7% | 527,513 | 1.4% | -0.8% |
| 2015 | $8.65 | 120 | 8.0% | -26.9% | 823,743 | 2.3% | -0.2% |
| 2014 | $8.01 | 111 | 7.2% | -32.3% | 905,890 | 2.5% | -0.1% |
| 2013 | $7.47 | 104 | 5.8% | -36.8% | 944,817 | 2.6% | -0.4% |
| 2012 | $7.06 | 98 | 3.8% | -40.3% | 1,082,079 | 3.0% | 1.1% |
| 2011 | $6.81 | 95 | 1.7% | -42.4% | 697,849 | 1.9% | -0.4% |
| 2010 | $6.69 | 93 | -2.3% | -43.4% | 854,432 | 2.4% | -0.2% |
| 2009 | $6.85 | 95 | -4.7% | -42.1% | 932,913 | 2.6% | 0.3% |





# Rent & Vacancy

**Vernon Industrial**

## LOGISTICS RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
|---|---|---|---|---|---|---|---|
| 2025 | $14.61 | 214 | 2.8% | 25.5% | 1,516,299 | 3.4% | 0% |
| 2024 | $14.21 | 208 | 3.4% | 22.0% | 1,513,571 | 3.4% | -0.2% |
| 2023 | $13.74 | 201 | 5.4% | 18.0% | 1,615,517 | 3.6% | -0.2% |
| 2022 | $13.03 | 191 | 8.4% | 11.9% | 1,707,204 | 3.8% | -0.1% |
| 2021 | $12.02 | 176 | 3.2% | 3.2% | 1,732,989 | 3.9% | -0.2% |
| YTD | $11.66 | 171 | 0.1% | 0.1% | 1,764,210 | 3.9% | -0.1% |
| 2020 | $11.64 | 170 | 3.9% | 0% | 1,808,383 | 4.0% | 1.7% |
| 2019 | $11.21 | 164 | 5.6% | -3.7% | 1,054,065 | 2.4% | -1.5% |
| 2018 | $10.62 | 155 | 7.4% | -8.8% | 1,727,669 | 3.8% | 0.2% |
| 2017 | $9.89 | 145 | 8.9% | -15.1% | 1,642,743 | 3.7% | -2.2% |
| 2016 | $9.07 | 133 | 8.5% | -22.1% | 2,741,933 | 5.9% | 0.2% |
| 2015 | $8.36 | 122 | 8.9% | -28.2% | 2,635,357 | 5.6% | -0.1% |
| 2014 | $7.68 | 112 | 7.6% | -34.0% | 2,659,696 | 5.7% | -0.5% |
| 2013 | $7.14 | 104 | 5.6% | -38.7% | 2,876,251 | 6.2% | -1.0% |
| 2012 | $6.76 | 99 | 4.4% | -42.0% | 3,332,936 | 7.2% | 1.0% |
| 2011 | $6.47 | 95 | 1.8% | -44.4% | 2,909,592 | 6.2% | -1.0% |
| 2010 | $6.36 | 93 | -2.2% | -45.4% | 3,412,950 | 7.2% | -0.8% |
| 2009 | $6.50 | 95 | -4.9% | -44.2% | 3,872,851 | 8.1% | 1.9% |

## FLEX RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
| | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
|---|---|---|---|---|---|---|---|
| 2025 | $18.27 | 186 | 2.7% | 24.3% | 25,884 | 4.8% | -0.2% |
| 2024 | $17.79 | 181 | 3.3% | 21.0% | 27,087 | 5.0% | -0.2% |
| 2023 | $17.22 | 175 | 5.3% | 17.1% | 28,343 | 5.3% | -0.2% |
| 2022 | $16.35 | 166 | 8.3% | 11.2% | 29,557 | 5.5% | -0.1% |
| 2021 | $15.10 | 154 | 2.7% | 2.7% | 30,014 | 5.6% | 1.3% |
| YTD | $14.69 | 149 | -0.1% | -0.1% | 22,875 | 4.2% | 0% |
| 2020 | $14.70 | 150 | 1.7% | 0% | 22,875 | 4.2% | 0.8% |
| 2019 | $14.46 | 147 | 3.6% | -1.6% | 18,428 | 3.4% | 2.7% |
| 2018 | $13.96 | 142 | 5.9% | -5.1% | 3,740 | 0.7% | -0.1% |
| 2017 | $13.18 | 134 | 7.4% | -10.3% | 4,543 | 0.8% | -2.4% |
| 2016 | $12.28 | 125 | 6.0% | -16.5% | 17,690 | 3.3% | 0.7% |
| 2015 | $11.59 | 118 | 7.5% | -21.2% | 13,790 | 2.6% | 0.2% |
| 2014 | $10.78 | 110 | 2.9% | -26.7% | 12,970 | 2.4% | -3.3% |
| 2013 | $10.48 | 107 | 7.6% | -28.7% | 30,870 | 5.7% | -5.4% |
| 2012 | $9.74 | 99 | 0.7% | -33.7% | 60,891 | 11.1% | 1.6% |
| 2011 | $9.68 | 98 | 3.6% | -34.2% | 52,031 | 9.5% | -1.7% |
| 2010 | $9.34 | 95 | -1.9% | -36.4% | 61,622 | 11.2% | -0.2% |
| 2009 | $9.52 | 97 | -3.2% | -35.2% | 62,499 | 11.4% | 6.6% |



# Sale Trends

## OVERALL SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|--------------|--------------|---------|-------------|---------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $259.27 | 329 | 4.2% |
| 2024 | - | - | - | - | - | - | $251.35 | 319 | 4.2% |
| 2023 | - | - | - | - | - | - | $240.68 | 306 | 4.2% |
| 2022 | - | - | - | - | - | - | $222.72 | 283 | 4.3% |
| 2021 | - | - | - | - | - | - | $195.71 | 248 | 4.5% |
| YTD | - | - | - | - | - | - | $190.61 | 242 | 4.6% |
| 2020 | 58 | $414.9M | 2.1% | $7,408,499 | $246.81 | 4.9% | $189.67 | 241 | 4.6% |
| 2019 | 87 | $503.4M | 3.5% | $6,895,850 | $201.95 | 5.2% | $176.29 | 224 | 4.7% |
| 2018 | 135 | $482.3M | 4.1% | $5,674,682 | $190.70 | 5.2% | $160.87 | 204 | 4.8% |
| 2017 | 140 | $348.8M | 4.2% | $3,875,323 | $154.01 | 4.7% | $143.66 | 182 | 4.9% |
| 2016 | 142 | $471M | 5.2% | $4,443,763 | $123.16 | 5.4% | $128.61 | 163 | 5.1% |
| 2015 | 126 | $382.6M | 4.1% | $3,985,075 | $121.09 | 6.2% | $114.65 | 146 | 5.3% |
| 2014 | 111 | $373.2M | 4.9% | $4,056,753 | $96.40 | - | $100.53 | 128 | 5.6% |
| 2013 | 91 | $211.2M | 4.9% | $2,974,229 | $55.07 | 6.9% | $89.26 | 113 | 5.9% |
| 2012 | 109 | $201.7M | 4.2% | $3,305,744 | $79.65 | 5.0% | $82.74 | 105 | 6.1% |
| 2011 | 66 | $108.1M | 1.8% | $3,004,017 | $97.23 | 6.8% | $77.50 | 98 | 6.4% |
| 2010 | 62 | $112.8M | 5.0% | $3,133,778 | $50.83 | 8.5% | $73.52 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

## SPECIALIZED INDUSTRIAL SALES

| Year | Completed Transactions (1) | | | | | | Market Pricing Trends (2) | | |
|------|-------|--------|----------|-----------|--------------|--------------|---------|-------------|---------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2025 | - | - | - | - | - | - | $251.09 | 325 | 4.2% |
| 2024 | - | - | - | - | - | - | $243.32 | 315 | 4.2% |
| 2023 | - | - | - | - | - | - | $232.84 | 302 | 4.3% |
| 2022 | - | - | - | - | - | - | $215.38 | 279 | 4.3% |
| 2021 | - | - | - | - | - | - | $189.24 | 245 | 4.5% |
| YTD | - | - | - | - | - | - | $184.48 | 239 | 4.6% |
| 2020 | 22 | $230.8M | 2.5% | $10,991,309 | $256.73 | 5.4% | $183.49 | 238 | 4.6% |
| 2019 | 47 | $311.8M | 4.9% | $8,660,723 | $217.37 | 4.5% | $170.14 | 220 | 4.7% |
| 2018 | 47 | $198.2M | 3.6% | $6,606,785 | $190.46 | 5.1% | $155.31 | 201 | 4.8% |
| 2017 | 58 | $123.4M | 4.9% | $3,526,839 | $135.54 | 4.8% | $138.90 | 180 | 4.9% |
| 2016 | 64 | $152.2M | 4.1% | $3,622,865 | $133.55 | 4.6% | $124.61 | 161 | 5.1% |
| 2015 | 50 | $187.2M | 4.4% | $5,059,452 | $130.47 | 7.7% | $111.25 | 144 | 5.3% |
| 2014 | 43 | $211.4M | 6.2% | $5,562,885 | $95.83 | - | $97.90 | 127 | 5.7% |
| 2013 | 32 | $92.2M | 2.7% | $3,841,139 | $101.98 | 6.9% | $87.12 | 113 | 5.9% |
| 2012 | 45 | $92.7M | 4.5% | $3,706,253 | $91.17 | - | $80.96 | 105 | 6.1% |
| 2011 | 41 | $85.7M | 2.6% | $3,175,364 | $110.58 | 6.8% | $75.96 | 98 | 6.4% |
| 2010 | 34 | $56.5M | 6.3% | $2,826,528 | $51.39 | - | $72.09 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




# Sale Trends

**Vernon Industrial**

## LOGISTICS SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2025 | - | - | - | - | - | - | $265.69 | 333 | 4.2% |
| 2024 | - | - | - | - | - | - | $257.65 | 323 | 4.2% |
| 2023 | - | - | - | - | - | - | $246.84 | 309 | 4.2% |
| 2022 | - | - | - | - | - | - | $228.48 | 286 | 4.3% |
| 2021 | - | - | - | - | - | - | $200.79 | 251 | 4.5% |
| YTD | - | - | - | - | - | - | $195.40 | 245 | 4.6% |
| 2020 | 35 | $184.1M | 1.7% | $5,258,812 | $235.41 | 2.8% | $194.50 | 243 | 4.6% |
| 2019 | 40 | $191.6M | 2.4% | $5,178,677 | $181.05 | 5.6% | $181.06 | 227 | 4.6% |
| 2018 | 87 | $281.8M | 4.6% | $5,217,951 | $190.26 | 5.4% | $165.14 | 207 | 4.7% |
| 2017 | 81 | $225.3M | 3.7% | $4,097,085 | $166.44 | 4.7% | $147.26 | 184 | 4.9% |
| 2016 | 77 | $318.9M | 6.0% | $4,982,477 | $118.76 | 5.8% | $131.62 | 165 | 5.0% |
| 2015 | 73 | $192M | 3.9% | $3,368,411 | $114.49 | 4.7% | $117.19 | 147 | 5.3% |
| 2014 | 68 | $161.8M | 4.0% | $2,996,882 | $97.16 | - | $102.47 | 128 | 5.6% |
| 2013 | 59 | $119M | 6.7% | $2,531,552 | $40.60 | - | $90.82 | 114 | 5.9% |
| 2012 | 63 | $109M | 3.9% | $3,027,613 | $71.93 | 5.0% | $84.01 | 105 | 6.1% |
| 2011 | 25 | $22.4M | 1.1% | $2,489,977 | $66.51 | - | $78.59 | 98 | 6.4% |
| 2010 | 28 | $56.3M | 4.1% | $3,517,841 | $50.28 | 8.5% | $74.52 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

## FLEX SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2025 | - | - | - | - | - | - | $274.59 | 298 | 4.3% |
| 2024 | - | - | - | - | - | - | $266.45 | 289 | 4.3% |
| 2023 | - | - | - | - | - | - | $255.40 | 277 | 4.3% |
| 2022 | - | - | - | - | - | - | $236.60 | 257 | 4.4% |
| 2021 | - | - | - | - | - | - | $208.35 | 226 | 4.6% |
| YTD | - | - | - | - | - | - | $203.93 | 221 | 4.7% |
| 2020 | 1 | $0.00 | 1.5% | - | - | - | $202.73 | 220 | 4.7% |
| 2019 | - | - | - | - | - | - | $192.40 | 209 | 4.7% |
| 2018 | 1 | $2.4M | 1.4% | $2,375,000 | $304.49 | - | $178.92 | 194 | 4.8% |
| 2017 | 1 | $0.00 | 0.9% | - | - | - | $163.62 | 177 | 4.9% |
| 2016 | 1 | $0.00 | 0.6% | - | - | - | $147.02 | 159 | 5.1% |
| 2015 | 3 | $3.4M | 10.1% | $1,684,000 | $70.71 | - | $132.33 | 144 | 5.3% |
| 2014 | - | - | - | - | - | - | $116.30 | 126 | 5.6% |
| 2013 | - | - | - | - | - | - | $103.65 | 112 | 5.9% |
| 2012 | 1 | $0.00 | 1.7% | - | - | - | $96.22 | 104 | 6.1% |
| 2011 | - | - | - | - | - | - | $90.38 | 98 | 6.4% |
| 2010 | - | - | - | - | - | - | $86.02 | 93 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




# Property Summary Report

## 4432 Long Beach Ave

★★☆☆☆

Los Angeles, CA 90058 - South LA Ind Submarket



### BUILDING

| | |
|---|---|
| Type | 2 Star  Industrial Warehouse |
| Tenancy | Single |
| Year Built | 1947 |
| RBA | 8,220 SF |
| Stories | 1 |
| Typical Floor | 8,220 SF |

### LAND

| | |
|---|---|
| Land Acres | 0.45 AC |
| Zoning | LAM2 |

### EXPENSES

| | |
|---|---|
| Taxes | $1.32/SF (2019) |

### PARCEL

5106-004-010, 5106-004-012

### LOADING

| | | | |
|---|---|---|---|
| Docks | None | Drive Ins | None |
| Rail Spots | None | | |

### SALE

| | |
|---|---|
| Sold Price | $3,825,081 ($465.34/SF) - Part of Portfolio |
| Date | Mar 2020 |
| Sale Type | Investment |
| Properties | 3 |

### TRANSPORTATION

| | |
|---|---|
| Transit/Subway | 1 min drive to Vernon Station (Blue Line) |
| Commuter Rail | 10 min drive to Union Station Commuter Rail (Ventura County, Ante- |
| Airport | 23 min drive to Los Angeles International Airport |
| Walk Score® | Very Walkable (75) |
| Transit Score® | Good Transit (61) |

### PROPERTY CONTACTS

| True Owner | Johnson Development Associates, Inc. | Recorded Owner | Jsf long beach avenue llc |
|---|---|---|---|
| | 100 Dunbar St | | 100 Dunbar St |
| | Spartanburg, SC 29306 | | Spartanburg, SC 29306 |
| | (864) 585-2000 (p) | | |
| | (864) 594-5998 (f) | | |
| Previous True Owner | Hector Lozano | | |
| | 4432 Long Beach Ave | | |
| | Los Angeles, CA 90058 | | |




## 4436 Long Beach Ave

★☆☆☆☆

| | | | | |
|---|---|---|---|---|
| Alameda Office Warehouse - So... Los Angeles, CA... | 8,120 SF RBA | 0.3 AC Lot | 1947 Built | Single Tenancy |

### Sale

| | |
|---|---|
| Sold Price | $2,408,382 ($296.60/SF) - Part of Portfolio |
| Date | Mar 2020      Properties    3 |
| Sale Type | Investment |

### Building

| | |
|---|---|
| Type | 1 Star Industrial Warehouse |
| Location | Urban |

| | | | |
|---|---|---|---|
| RBA | 8,120 SF | Year Built | 1947 |
| Stories | 1 | Tenancy | Single |
| Typical Floor | 8,120 SF | Owner Occup | No |
| Class | C | | |

| | |
|---|---|
| CoStar Est. Rent | $10 - 12/SF (Industrial) ? |
| Parking | 12 Surface Spaces are available; Ratio of 1.47/1,000 SF |
| Taxes | $0.82/SF (2019) |
| Walk Score® | Very Walkable (72) |
| Transit Score® | Good Transit (61) |

### Land

| | | | |
|---|---|---|---|
| Land Acres | 0.30 AC | Land SF | 13,151 SF |
| Bldg FAR | 0.62 | | |
| Zoning | LAM2 | | |
| Parcel | 5106-004-013 | | |

### Tenants

| Name | SF Occupied |
|---|---|
| Fortuna Pollo Grill | 8,120 SF |

### Public Transportation

| Commuter Rail | Drive | Distance |
|---|---|---|
| Union Station Commuter Rail (Ventura County, Antelope... | 10 min | 4.6 mi |
| Commerce Commuter Rail (Orange County, 91 Lines) | 15 min | 7.8 mi |

### Location

| | |
|---|---|
| Zip | 90058 |
| Submarket | South LA Ind |
| Submarket Cluster | Central LA Ind |
| Market | Los Angeles |
| County | Los Angeles |
| State | California |
| CBSA | Los Angeles-Long Beach-Glendale, CA |
| DMA | Los Angeles, CA-NV |

### Market Conditions

| Vacancy Rates ? | Current | YOY Change | |
|---|---|---|---|
| Subject Property | 0.0% | ↔ | 0.0% |
| Submarket 1-2 Star | 4.2% | ↑ | 2.5% |
| Market Overall | 3.7% | ↑ | 1.5% |

| Market Rent Per SF ? | | |
|---|---|---|
| Submarket 1-2 Star | $12.00 | ↑ 2.3% |
| Market Overall | $13.52 | ↑ 2.5% |

| Submarket Leasing Activity ? | | |
|---|---|---|
| 12 Mo. Leased SF | 566,731 | ↓ 7.0% |
| Months on Market | 5.0 | ↑ 2.5 mo |

| Submarket Sales Activity | Current | Prev Year |
|---|---|---|
| 12 Mo. Sales Volume (Mil.) | $62.0 | $73.4 |
| 12 Mo. Price Per SF | $188 | $176 |

### Property Contacts

| | |
|---|---|
| True Owner | Johnson Development Associates, Inc. |
| Recorded Owner | Jsf long beach avenue llc |

### Assessment

| 2019 Assessment | | |
|---|---|---|
| Improvements | $64,177 | $7.90/SF |
| Land | $394,092 | $29.97/SF |
| Total Value | $458,269 | $56.44/SF |

### Demographics

| | 1 Mi | 3 Mi |
|---|---|---|
| Population | 39,019 | 386,513 |
| Households | 8,362 | 95,492 |
| Average Age | 31.70 | 33.10 |
| Median HH Income | $35,804 | $37,314 |
| Daytime Employees | 15,724 | 159,167 |
| Population Growth '20-'25 | ↓ 0.3% | ↓ 0.2% |
| Household Growth '20-'25 | ↓ 0.5% | ↑ 0.0% |

### Traffic

| Collection Street | Cross Street | Traffic Vol | Year | Distance |
|---|---|---|---|---|
| E Vernon Ave | E Long Beach Ave W | 17,162 | 2018 | 0.08 mi |
| E Vernon Ave | Staunton Ave W | 14,436 | 2018 | 0.11 mi |
| E Vernon Ave | Morgan Ave W | 15,158 | 2018 | 0.14 mi |
| E 46th St | Compton Ave W | 1,221 | 2018 | 0.22 mi |
| S Alameda St | E 46th St N | 10,326 | 2018 | 0.24 mi |
| Alameda St | E Vernon Ave S | 2,332 | 2018 | 0.26 mi |
| E 48th St | Compton Ave W | 907 | 2018 | 0.26 mi |
| E 48th Pl | Honduras St E | 3,725 | 2018 | 0.30 mi |
| E Vernon Ave | Hawthorne Ave E | 15,406 | 2018 | 0.31 mi |
| S Alameda St | E 42nd St S | 14,576 | 2018 | 0.31 mi |

Made with TrafficMetrix® Products

*Property ID: 9474725*

## 3270 E Washington Blvd

3270 E Washington Blvd
Los Angeles, CA 90058

Industrial Land of 3.29 AC Sold on 12/9/2020 for $8,750,000 - In Progress

### buyer

Crp Vernon Llc
1801 Century Park E
Los Angeles, CA 90067

### seller

Soco West Inc



### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 12/9/2020 | Sale Price: | $8,750,000 |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | - | Doc No: | 1609892 |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | 318 feet on E Washington Blvd | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, VEM* |
| Comp ID: | 5325142 | Zoning: | |
| | | Submarket: | Southeast Los Angeles |
| | | Map Page: | - |
| | | Parcel No: | 5169-022-008 [Partial List] |
| | | Property Type: | Land |
| | | Proposed Use: | Industrial |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 3.29 AC | - |
| Price/Acre: | $2,661,839.86 | - |
| SF: | 143,191 SF | - |
| Price/SF: | $61.11 | - |

### Listing Broker

### Buyer Broker

### financing

1st Private Lender
Bal/Pmt:  $4,500,000

# Sale Comp - Summary Report

## 3270 E Washington Blvd - 3270 E Washington Blvd    

Los Angeles, CA 90058 - Southeast Los Angeles Submarket



### TRANSACTION DETAILS

| | |
|---|---|
| Sale Date | Dec 9, 2020 |
| Sale Price | $8,750,000 |
| Financing | 1st Mortgage: Private Lender<br>Bal/Pmt: $4,500,000/- |
| Document # | 1609892 |
| Comp Status | In Progress |
| Comp ID | 5325142 |

### LAND

| | |
|---|---|
| Land Acres | 3.29 AC |
| Zoning | VEM* |
| Parcel | 5169-022-008, 5169-022-009 |
| Proposed Use | Industrial |
| Off Sites | Cable, Curb/Gutter/Sidewalk, Electricity, Gas, Irrigation, Sewer, Streets, Telephone, Water |
| Land SF | 143,191 SF |

### BUYER & SELLER CONTACT INFO

| | | | |
|---|---|---|---|
| Recorded Buyer | Crp Vernon Llc | Recorded Seller | Soco West Inc |
| Buyer Broker | No Buyer Broker on Deal | Listing Broker | No Listing Broker on Deal |

### INCOME & EXPENSES

| Expenses | 2019 | Per AC |
|---|---|---|
| Operating Expenses | - | - |
| Taxes | $19,435 | $5,912.24 |
| Total Expenses | $19,435 | $5,912.24 |



Copyrighted report licensed to CoStar Group



## 2200 Nadeau St

★★☆☆☆

| Land - Mid-Cities Submarket | Oct 2, 2020 | $4.11M | $2,140,109 | $49.13 | 1.92 | 83,635 | LCM2* |
|---|---|---|---|---|---|---|---|
| Huntington Park, CA 90255 | Sale Date | Sale Price | Price/AC | Price/SF | AC | SF | Zoning |



### Buyer _____

Recorded Buyer
True Buyer

Buyer Contacts

Country of Origin
Buyer Origin
Buyer Type
Secondary Type
Activity (Last 5 Yrs)

### Transaction Details



| | |
|---|---|
| Sale Date | Oct 2 |
| Sale Price | $4,1 |
| Price/AC Land | $2,1 |
| Price/SF Land | $49. |
| Price Status | Conf |
| | |
| Sale Type | Inve: |
| Financing | 1st M |
| | Bal/I |
| Document # | 1217 |
| Comp Status | Reso |

### Assessment at Sale

| Improvements | |
|---|---|
| Land | |
| Total Value | |

### Land _____

| | |
|---|---|
| Type | 2 Star Com |
| Location | Urban |
| Zoning | LCM2* |
| | |
| Land AC - Gross | 1.92 AC |
| Land AC - Net | 1.92 AC |
| Topography | Level |
| | |
| On Sites | Previously |
| Off Sites | Cable, Curb |
| Current Use | Storage |
| Proposed Use | Commercial |
| | |
| Frontage | 349' on Nac |
| | |
| Parcel | 6202-040-0 |
| | |
| Taxes | $0.27/SF (2 |
| | |
| Walk Score® | Very Walka |
| Transit Score® | Good Trans |

## 4427 S Downey Rd
Vernon, CA 90058

Industrial Land of 0.71 AC Sold on 9/27/2018 - Public Record

### buyer
R Taurek Michael & Trishna F & T
12102 Country Ln
Santa Ana, CA 92705

### seller
Taurek Michael T



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 9/27/2018 | Sale Price: | - |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Prmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | - | Doc No: | 0986575 |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | Parking lot |
| Frontage | - | Off-Site Improv: | - |
| Comp ID: | 4543665 | Zoning: | VEM |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | 6303-017-007 |
| | | Property Type: | Land |
| | | Proposed Use: | - |

### income expense data

| Expenses | - Taxes | $5,469 |
|---|---|---|
| | - Operating Expenses | |
| | Total Expenses | $5,469 |

| | Gross | Net |
|---|---|---|
| Acres: | 0.71 AC | 0.71 AC |
| Price/Acre: | - | - |
| SF: | 30,780 SF | 30,780 SF |
| Price/SF: | - | - |

### Listing Broker

### Buyer Broker

### financing

### prior sale
| | |
|---|---|
| Date/Doc No: | 2/23/2015 |
| Sale Price: | - |
| CompID: | 3246949 |



**BRAUN**

Copyrighted report licensed to Braun International - 21614

1/11/2021

## 5224 S Avalon Blvd

Los Angeles, CA 90011

Commercial Land of 0.53 AC Sold on 12/17/2020 for $1,350,000 - In Progress



### buyer

Melannie L Munoz
5423 S Central Ave
Los Angeles, CA 90011

### seller

Sunset Missionary Baptist Ch/l

### vital data

| | | | | |
|---|---|---|---|---|
| Sale Date: | 12/17/2020 | | Sale Price: | $1,350,000 |
| Escrow/Contract: | - | | Status: | - |
| Days on Market: | 13 days | | Down Pmnt: | - |
| Exchange: | No | | Pct Down: | - |
| Conditions: | Build to Suit | | Doc No: | 1674933 |
| Density: | - | | Trans Tax: | $1,485 |
| Max No of Units: | - | | Corner: | No |
| Price/Unit: | - | | Topography: | Level |
| Lot Dimensions: | - | | Improvements: | Existing  3300 Sq. Ft. Church  Building |
| Frontage | 200 feet on Avalon Blvd (with 2 ... | | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, |
| Comp ID: | 5332801 | | Zoning: | Qr4 |
| | | | Submarket: | Mid-Cities |
| | | | Map Page: | - |
| | | | Parcel No: | 5103-004-002 [Partial List] |
| | | | Property Type: | Land |
| | | | Proposed Use: | Apartment Units, Religious Facility |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 0.53 AC | - |
| Price/Acre: | $2,556,818.18 | - |
| SF: | 23,000 SF | - |
| Price/SF: | $58.70 | - |

### Listing Broker

Sunset Missionary Baptist Church
5224 S Avalon Blvd
Los Angeles, CA 90011
(310) 686-6700
Otomofuo Craig, Lonnie Hogan

### Buyer Broker

### financing

Copyrighted report licensed to Braun International - 21614.

**BRAUN**

1/11/2021

## DECLARATION OF ANTHONY FITZGERALD

I, Anthony Fitzgerald, hereby declare and state as follows:

1.      I am over the age of 18 years and a Certified General Appraiser. Except when based on information and belief, the facts stated herein are within my personal knowledge and if I am called upon to testify, I could and would do so competently thereto.

2.      I am a Certified General Real Estate Appraiser licensed by the State of California and my State of California Real Estate Appraiser's License Number is AG020375.

3.      I am an appraiser employed by Braun International.

4.      I am the appraiser of the real property owned by Jong Uk Byun, located at 1736 E. 24th Street, Los Angeles, CA 90058, Assessor's Parcel Number: 5167-015-067 ("Property").

5.      On or about January 14, 2021, I appraised the Property. As shown in the appraisal report, the appraised market value of such property is $4,500,000.00. Attached hereto as Exhibit "1" is a true and correct copy of the unrestricted appraisal report for the Property, which discloses all the data that I have used in forming my opinion.

6.      Although I cannot predict the economy or other variable factors, there is no evidence of a decline in value in the foreseeable future in the subject property, based on my review that I performed to prepare the appraisal report. Also, the subject property has not declined in value since the date of the appraisal.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on January 28, 2020 at Los Angeles County, California.

_____

Anthony Fitzgerald, Declarant





*since 1908*

**APPRAISAL REPORT**
**REAL ESTATE APPRAISAL**



Industrial Property
1736 E.24th Street
Los Angeles
Los Angeles County
CA 90058

**As of**
January 14, 2021

**Prepared For**
Jong Uk Byun
8201 Santa Fe Avenue.
Los Angeles, CA 90255

Via Email

**Prepared by**
Anthony E. Fitzgerald
*Fellow of the Royal Institution of Chartered Surveyors (FRICS)*
*Certified General Real Estate Appraiser #AG020375*
Braun International Real Estate

**BRAUNCO.COM**
**866-568-6638**



 *Since 1908*

January 14, 2021

Jong Uk Byun
8201 Santa Fe Avenue.
Los Angeles, CA 90255

Via Email

RE: 1736 E.24th Street, Los Angeles, CA.

Dear Mr. Byun:

Per your request, Braun is pleased to transmit an Appraisal Report of the above referenced property. The purpose of our appraisal was to render an opinion of the As Is Market Value of the Leased Fee Interest of the subject property as of January 14, 2021. The appraisal will be used for bankruptcy litigation purposes.. No other use is permitted without the permission of Braun International Real Estate

We prepared an Appraisal Report for the subject property identified above. This appraisal report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP) as well as requirements of Title XI of the Financial Institution Reform, Recovery, and Enforcement Act of 1956. The value opinion is qualified by certain assumptions, limiting conditions, certifications, and definitions, which are set forth in the restrictive report.

The following pages reflect the various techniques and analysis that form the basis of our opinion along with various sales and general market conditions obtained from various brokers and real estate appraisers in the subject area. The reader is referred to the Assumptions and Limiting Conditions presented in the report and the alteration of any items may provide for an adjustment in the values contained herein. ta, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. Our valuation of the subject property considered the best information that was available at the time of our analysis. Users are reminded that the appraisal conclusions in this report are effective as of the stated date of valuation. Please reference page 7 of this report for important information regarding the scope of research and analysis for this appraisal, including property identification, inspection, highest and best use analysis, and valuation methodology.

We certify that we have no present or contemplated future interest in the property beyond this estimate of value. Your attention is directed to the Limiting Conditions and Assumptions section of this report. Acceptance of this report constitutes an agreement with these conditions and assumptions. In particular, we note the following:

*Hypothetical Conditions*
A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

**VALUATION GROUP**                     2                     **COPYRIGHT © 2021**



**1736 E.24th Street, Los Angeles, CA**

*Extraordinary Assumptions*
According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was previously performed on August 12, 2020. The appraiser relied on public documents and information provided by the Owner and/or their agent(s) The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s), in particular the lease terms.

The use of a hypothetical condition or extraordinary assumptions can impact value. Based on the appraisal described in the accompanying report, subject to the Limiting Conditions and Assumptions, Extraordinary Assumptions and Hypothetical Conditions (if any), we have made the following value conclusion(s):

**Market Value**

The As Is Market Value was as of January 14, 2021:

**Four Million Five Hundred Thousand Dollars**
**($4,500,000)**

As per USPAP requirements the market exposure time preceding January 14, 2021 would have been 6-9 months and the estimated marketing period as of January 14, 2021 is 6-9 months.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits and Addenda.

**Respectfully submitted,**

**Anthony E. Fitzgerald,**
*Fellow of the Royal Institute of Chartered Surveyors F.R.I.C.S*
*California Certified General Real Estate Appraiser*
*#AG020375*

**VALUATION GROUP**                    3                    **COPYRIGHT © 2021**



**1736 E.24th Street, Los Angeles, CA**

TABLE OF CONTENTS

Summary of Important Facts and Conclusions .................................................................5
Limiting Conditions and Assumptions ...........................................................................7
Scope of Work ..................................................................................................8
Regional Analysis ..............................................................................................11
    Subject Photographs ........................................................................................15
Zoning .........................................................................................................20
Highest and Best Use ...........................................................................................22
Highest and Best Use of the Site ................................................................................22
    Conclusion .................................................................................................23
Valuation Methodology ..........................................................................................24
    Analyses Applied ...........................................................................................24
Cost Approach ..................................................................................................24
Sales Comparison Approach .......................................................................................25
Comparables Map .................................................................................................26
Analysis Grid ...................................................................................................26
Comparable Adjustments ..........................................................................................28
Income Approach ..................................................................................................30
Final Reconciliation ............................................................................................35
Value Indications ...............................................................................................35
Cost Approach ...................................................................................................35
Sales Comparison Approach .......................................................................................35
Income Approach – Direct Capitalization .........................................................................35
Value Conclusion ................................................................................................35
Certification Statement .........................................................................................36
Addenda .........................................................................................................37
Qualifications ..................................................................................................38
Glossary ........................................................................................................39
Property Data ...................................................................................................44
Market Data .....................................................................................................45

1736 E.24th Street, Los Angeles, CA



## Summary of Important Facts and Conclusions

| GENERAL | |
|---|---|

| | |
|---|---|
| **Subject:** | 1736 E.24th Street, Los Angeles, CA 90058 |
| | The Subject Property is an approximately 51,662 square feet (1.19 Acres) vacant land parcel located on the corner of Long Beach Avenue and East 24th Street less than 2 miles south of the Fashion District of Downtown Los Angeles. The property is zoned LAM3-2-CP10 (Light Industrial) and is currently used as a recycling and storage yard. The lot comes equipped with 800 amps of power and a large onsite transformer. |
| | The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM3-2-CP10 zoning. |
| | Currently the property is being utilized as an overflow storage yard by Union CM Inc., a metal recycling company. |
| | A copy of the property profile and zoning map are attached in the addendum. |
| **Owner:** | Byun Jong Uk (According to Fidelity Title Company records the owner is listed as Byun Jong U, which we believe is incorrect.) |
| **Legal Description:** | The legal description according to Fidelity Title Company Records, was as follows with a copy of the Property profile included in the addendum: APN: 5167-015-067: Abbreviated Description: SEC/TWN/RNG /MER: SEC 09 TWN 02S RNG 13W FOR DESC SEE ASSESSORS MAP POR OF NE 1/4 OF SEC 9 T2S R13W. |
| **Date of Report:** | January 14, 2021 |
| **Intended Use:** | The appraisal will be used for bankruptcy litigation purposes.. |
| **Intended User(s):** | Client and client advisors. |
| **Sale History:** | We were not provided with a Title Report but relied on Fidelity Title Company & Costar records for property data and sizes. |
| **Prior Appraisal** | A prior appraisal was undertaken in August 2020 for the same client. The conclusions and value are the same. |
| **Current Listing/Contract(s):** | The subject was not publicly listed for sale or for lease on the date of value on any real estate databases we reviewed. It was previously listed for sale at $7,775,000. |
| **Zoning:** | LAM3-2-CP10-2 Use Code-Light Industrial with Proposition M (Blue Zone Overlay) for Cannabis related growing and selling uses. |

1736 E.24th Street, Los Angeles, CA



| Highest and Best Use of the Site: | The Highest and Best Use is its interim use as an industrial property leased to Union CM Inc. a recycling company awaiting future redevelopment. |

As Is Market Value

**Type of Value:**

| VALUE INDICATIONS | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $4,525,000 |
| Income Approach: | $4,255,000 |

**Reconciled Value(s):**

| Value Conclusion(s) Market Value | $4,500,000 |
|---|---|

| Property Rights | Leased Fee |

1736 E.24th Street, Los Angeles, CA



**Limiting Conditions and Assumptions**

Acceptance of and/or use of this report constitutes acceptance of the following limiting conditions and assumptions; these can only be modified by written documents executed by both parties.

This appraisal is to be used only for the purpose stated herein. While distribution of this appraisal in its entirety is at the discretion of the client, individual sections shall not be distributed; this report is intended to be used in whole and not in part.

No part of this appraisal, its value estimates or the identity of the firm or the appraiser(s) may be communicated to the public through advertising, public relations, media sales, or other media.

All files, work papers and documents developed regarding this assignment are the property of Braun International Real Estate Information, estimates and opinions are verified where possible, but cannot be guaranteed. Plans provided are intended to assist the client in visualizing the property; no other use of these plans is intended or permitted.

No hidden or unapparent conditions of the property, subsoil, or structure, which would make the property more or less valuable, were discovered by the appraiser(s) or made known to the appraiser(s). No responsibility is assumed for such conditions or engineering necessary to discover them. Unless otherwise stated, this appraisal assumes there is no existence of hazardous materials or conditions, in any form, on or near the subject property.

Unless otherwise stated in this report, the existence of hazardous substances, including without limitation asbestos, polychlorinated biphenyl, petroleum leakage, or agricultural chemicals, which may or may not be present on the property, was not called to the attention of the appraiser nor did the appraiser become aware of such during the appraiser's inspection. The appraiser has no knowledge of the existence of such materials on or in the property unless otherwise stated. The appraiser, however, is not qualified to test for such substances. The presence of such hazardous substances may affect the value of the property. The value opinion developed herein is predicated on the assumption that no such hazardous substances exist on or in the property or in such proximity thereto, which would cause a loss in value. No responsibility is assumed for any such hazardous substances, nor for any expertise or knowledge required to discover them.

Unless stated herein, the property is assumed to be outside of areas where flood hazard insurance is mandatory. Maps used by public and private agencies to determine these areas are limited with respect to accuracy. Due diligence has been exercised in interpreting these maps, but no responsibility is assumed for misinterpretation.

Good title, free of liens, encumbrances and special assessments is assumed. No responsibility is assumed for matters of a legal nature. Necessary licenses, permits, consents, legislative or administrative authority from any local, state or Federal government or private entity are assumed to be in place or reasonably obtainable. It is assumed there are no zoning violations, encroachments, easements or other restrictions which would affect the subject property, unless otherwise stated.

The appraiser(s) are not required to give testimony in Court regarding this appraisal. If the appraisers are subpoenaed pursuant to a court order, the client agrees to pay the appraiser(s) Braun International Real Estate's regular per diem rate plus expenses. Appraisals are based on the data available at the time the assignment is completed. Amendments/modifications to appraisals based on new information made available after the appraisal was completed will be made, as soon as reasonably possible, for an additional fee.

**Americans with Disabilities Act (ADA) of 1990**
A civil rights act passed by Congress guaranteeing individuals with disabilities equal opportunity in public accommodations, employment, transportation, government services, and telecommunications. Statutory deadlines become effective on various dates between 1990 and 1997. Braun International Real Estate has not made a determination regarding the subject's ADA compliance or non-compliance. **Non-compliance could have a negative impact on value; however, this has not been considered or analyzed in this appraisal.**

1736 E.24th Street, Los Angeles, CA



## Scope of Work

According to the Uniform Standards of Professional Appraisal Practice, it is the appraiser's responsibility to develop and report a scope of work that results in credible results that are appropriate for the appraisal problem and intended user(s). Therefore, the appraiser must identify and consider:

- the client and intended users;
- the intended use of the report;
- the type and definition of value;
- the effective date of value;
- assignment conditions;
- typical client expectations; and
- typical appraisal work by peers for similar assignments.

This appraisal is prepared for Jong Uk Byun. The problem to be solved is to estimate the "As Is" market value of the subject property. The appraisal will be used for bankruptcy litigation purposes..

| SCOPE OF WORK | |
| --- | --- |
| Report Type: | This is an Appraisal Report as defined by Uniform Standards of Professional Appraisal Practice under Standards Rule 2-2(a). This format provides a summary or description of the appraisal process, subject and market data and valuation analyses. Full data is contained in the appraiser's files . |
| Property Identification: | The subject has been identified by the street address, Assessors' Parcel Number and legal description. |
| Inspection: | An inspection was previously undertaken on August 12, 2020. No inspection was made as of the date of value. |
| Market Area and Analysis of Market Conditions: | A complete analysis of market conditions has been made. The appraiser maintains and has access to comprehensive databases for this market area and has reviewed the market for sales and listings relevant to this analysis. |
| Highest and Best Use Analysis: | A complete as vacant and as improved highest and best use analysis for the subject has been made. Physically possible, legally permissible and financially feasible uses were considered, and the maximally productive use was concluded. |
| Type of Value: | Market Value |
| **Valuation Analyses** | |
| Cost Approach: | A cost approach was not applied or used. |
| Sales Comparison Approach: | A sales approach comparison was developed to determine the Market Value. |
| Income Approach: | An income approach was applied to determine the Market Value. |

*Hypothetical Conditions*

A hypothetical condition is defined by the Uniform Standards of Professional Appraisal Practice (2020-2021) as a condition contrary to that what exists but is supposed for the purpose of analysis. We have used no hypothetical conditions. We have also used an open market premise.

**VALUATION GROUP**                              **8**                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



*Extraordinary Assumptions*

According to USPAP (2020-2021), an Extraordinary Assumption is defined as an assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. In this instance, it follows that extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property. The following extraordinary assumptions were made for this analysis:

1. We did not anticipate any other negative physical characteristics that would preclude marketing or occupancy by a typical facility user allowed by the provisions of the zoning ordinance. We have assumed that the site is clean and free of any contamination or physical condition that would preclude occupancy. No environmental contamination was assumed. We assume no liability.

2. Despite the COVID-19 virus, an inspection of the Premises was previously  performed on August 12, 2020. The appraiser cannot make any representation or warranty as to the veracity of the information provided by the Owner and/or their agent(s) in particular the terms of the lease.

The use of a hypothetical condition or extraordinary assumptions can impact value.

Comments

The Subject Property is an approximately 51,662 square feet (1.19 Acres) vacant land parcel located on the corner of Long Beach Avenue and East 24th Street less than 2 miles south of the Fashion District of Downtown Los Angeles. The property is zoned LAM3-2-CP10-2 (Light Industrial) and is currently used as a recycling and storage yard. The lot comes equipped with 800 amps of power and a large onsite transformer.

The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM3-2-CP10 zoning.

1736 E.24th Street, Los Angeles, CA



**Location Map**



1736 E.24th Street, Los Angeles, CA



**Regional Analysis**

The subject property is located in Los Angeles, Los Angeles County, California. The following discussion of the locational influences and economic trends on the subject's value is divided into regional, state and local analyses.

*State Influences - California's Economy*

California endured a deep recession between 1991 and 1993. Between 1994 and 1996, California's economy experienced a mild and uneven recovery. From 1997 to 2000, the state experienced a period of strong economic growth in almost every sector of its economy. The state's unemployment rate had dropped steadily from 1993 to 2008. The State experienced a severe recession the same as the general economy from 2008 and onwards until improving from 2012 onwards but has fully recovered seeing steady growth in 2019. The state's gross product is larger than any other state and represents 13 percent of the U.S. gross national product. The Industrial real estate sector of the economy is influenced by factors that are global, national, and regional in nature. In order to understand the local conditions which, affect the ever-changing value of individual assets, the larger economic forces which drive those conditions must be considered. The state is currently experience a severe pandemic due to COVID19 which has resulted numerous retrictions in an attempt to stem the spread of COVID19. This is severely impacting the economy. The long term effects are still unknown but not good.

*Developments in the Global and National Economy*

The full effects of the COVID19 outbreak have not fully hit the US economy, but we believe a short discussion is warranted. Coronavirus has pushed the global economy into a recession of historic proportions and halted the longest-lasting equity bull market on record. As infections spread globally, economic activity collapses, markets recoil and policymakers respond, the depth and duration of the economic and market downturn is unknown according to the former Chair of the Council of Economic Advisers, Jason Furman. In the near-term economic damage will be severe, but whether it proves longer-lasting will depend largely on the virus' trajectory and somewhat on policymakers, who have done a lot, but may need to do more to sustain households, businesses and market functioning in this difficult period. The risk is that the global health crisis becomes a financial crisis.

*State of California*

California is the most populous state in the nation, with roughly 39.3 million residents as of July 1, 2016. The U.S. Census Bureau reports that between the 2010 Census and July 2016, California's population increased by 5.4%. According to the Los Angeles Economic Development Corporation's 2020 Economic Forecast & Industry Outlook report, Stepping over the threshold into the next decade, the United States continues to make economic history by foreseeably extending 126 months of continuous growth even further. Though this expansion has been one of the slowest on record, with an average growth rate of 2.3 percent over the period, it may well be that slow and steady wins the economic race. Despite the ominous overhang of the ongoing trade conflict between the U.S. and the People's Republic of China (PRC or "China"), growth continued solidly in 2019 at an annualized rate of 2.3 percent.

*Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act").*

To combat the economic impact felt by the COVID-19 crisis, the Federal government passed the groundbreaking Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act"). In it, the Federal government will provide at least $2 trillion in direct aid to states, municipalities, individuals and businesses. The aid comes in the form of direct loans to businesses, paychecks to individuals, tax breaks and grace periods and employment related aid. This is the single largest aid package that the Federal government has ever passed to stimulate or backstop the economy. The uncertainty of the effects of the Coronavirus going forward and the impacts of the recent unemployment numbers which hit over three million as of March 27, 2020 and the passage of the House Stimulus Bill ("CARES Act")are still unknown or if it will be sufficient to stop the economy from sliding into a recession.

*Los Angeles*

Los Angeles officially the City of Los Angeles and often known by its initials L.A., is the largest city in the U.S. state of California. With an estimated population of nearly four million people, it is the country's second most populous city (after New York City) and the third most populous city in North America (after Mexico City and New York City). Los Angeles is known for its Mediterranean climate, ethnic diversity, Hollywood entertainment industry, and its sprawling metropolis.

Los Angeles lies in a basin in Southern California, adjacent to the Pacific Ocean, with mountains as high as 10,000 feet, and deserts. The city, which covers about 469 square miles, is the seat of Los Angeles County, the most populous

**VALUATION GROUP**                                **11**                                **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



county in the United States. The Los Angeles metropolitan area (MSA) is home to 13.1 million people, making it the second-largest metropolitan area in the nation after New York. Greater Los Angeles includes metro Los Angeles as well as the Inland Empire and Ventura County. It is the second most populous U.S. combined statistical area, also after New York, with a 2015 estimate of 18.7 million people.

Los Angeles has a diverse economy and hosts businesses in a broad range of professional and cultural fields. It also has the busiest container port in the entire Americas. A global city, it has been ranked 6th in the Global Cities Index and 9th in the Global Economic Power Index. The Los Angeles metropolitan area also has a gross metropolitan product of $1.0 trillion (as of 2018), making it the third-largest city by GDP in the world, after the Tokyo and New York City metropolitan areas. Los Angeles hosted the 1932 and 1984 Summer Olympics and will host the 2028 Summer Olympics.

The economy of Los Angeles is driven by international trade, entertainment (television, motion pictures, video games, music recording, and production), aerospace, technology, petroleum, fashion, apparel, and tourism. Other significant industries include finance, telecommunications, law, healthcare, and transportation. In the 2017 Global Financial Centers Index, Los Angeles was ranked as having the 19th most competitive financial center in the world, and sixth most competitive in United States (after New York City, San Francisco, Chicago, Boston, and Washington, D.C.). One of the five major film studios, Paramount Pictures, is within the city limits, its location being part of the so-called "Thirty-Mile Zone" of entertainment headquarters in Southern California. Los Angeles is the largest manufacturing center in the United States. The contiguous ports of Los Angeles and Long Beach together comprise the busiest port in the United States by some measures and the fifth-busiest port in the world, vital to trade within the Pacific Rim.

The Los Angeles metropolitan area has a gross metropolitan product of $1.0 trillion (as of 2017), making it the third-largest economic metropolitan area in the world, after Tokyo and New York. Los Angeles has been classified an "alpha world city" according to a 2012 study by a group at Loughborough University. As of 2020, Los Angeles is home to two Fortune 500 companies: AECOM, CBRE Group, and Reliance Steel & Aluminum Co.

*Industrial Market Overview -Central Los Angeles*

The Central Los Angeles Submarket encompasses Downtown Los Angeles and adjacent industrial districts. It is one of the largest industrial submarkets in the metro and is home to a dense concentration of manufacturing, wholesale, and logistics operations. However, very little new industrial product has delivered here in decades, and over 80% of the square footage in the submarket is in buildings built before 1980. This aging stock typically lacks the functionality and amenities required by modern logistics firms. Vacancies have been on the rise this past year and presently stand at 4.7% compared to the metro average of 3.4%.

Rental rates have essentially plateaued during the past few quarters. Thanks to the frenzy of apartment and office development seen in recent years centered around Downtown Los Angeles, old industrial buildings are ripe for adaptive reuse projects or outright demolition. As a result, total industrial inventory has actually declined during the past two decades. Sales activity in 2020 has been measured relative to history, but recent sales motivated by development opportunities demonstrate that investors are still focused on the longer-term potential of the area and see past the current economic uncertainty. But due to COVID19 impacts this is now an unknow factor.

*Chart of Key Indicators*

**KEY INDICATORS**

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,484,695 | 4.3% | $13.13 | 9.3% | (45,730) | 0 | 202,680 |
| Specialized Industrial | 19,565,959 | 4.1% | $18.54 | 6.5% | 9,640 | 0 | 0 |
| Flex | 2,912,264 | 15.5% | - | 19.5% | 0 | 0 | 0 |
| Submarket | 66,962,918 | 4.7% | $13.90 | 8.9% | (36,090) | 0 | 202,680 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 0.7% | 3.4% | 5.5% | 4.7% | 2021 Q1 | 1.9% | 2006 Q3 |
| Net Absorption SF | (691 K) | (454,273) | (82,747) | 835,331 | 2003 Q2 | (1,660,987) | 2007 Q3 |
| Deliveries SF | 4.7 K | 102,321 | 94,522 | 524,785 | 2009 Q4 | 0 | 2019 Q4 |
| Rent Growth | 4.2% | 3.7% | 0.4% | 9.2% | 2017 Q2 | -6.0% | 2009 Q4 |
| Sales Volume | $215 M | $318.7M | N/A | $744.2M | 2015 Q3 | $80.3M | 2009 Q4 |

1736 E.24th Street, Los Angeles, CA



*Map of Central Los Angeles Industrial Market Area*



*Industrial Market Area Sales*

The Central Los Angeles Submarket has seen $216 million worth of industrial property sales during the past 12 months. The submarket sees average market pricing per SF of $148 and average market cap rates of 4.4%. The submarket often sees sales that are motivated by redevelopment plays given the buzz Downtown Los Angeles has received in recent years. The Arts District, historically a low-rise portion of downtown that largely comprised industrial properties, has exploded with multifamily, retail, and office development activity.

This past October, apartment developer Related California purchased 2160 E Seventh St. from owner/user Davian Sales, a produce wholesaler. The property is on the other side of the Los Angeles River from the Arts District and comprises a 75,000-SF manufacturing property on 2.3 acres. The property sold for $35 million ($465/SF or $15 million/acre). Given the buyer, it should be assumed the site will eventually be redeveloped into a multifamily property. In August 2020, contractor/developer Skanska purchased two 1970s properties in the Arts District at 1811-1825 Sacramento Street from a private owner for $18.9 million ($365/SF). In November, Skanska announced it intends to build a new 13-story office building on the site. The project is designed to include wrap-around balconies, rooftop garden, and 5,000 SF of ground-floor retail space. Construction is scheduled to start in 2023 and conclude in late 2025. It should be noted that these transactions were agreed prior to the COVID19 lockdown.

1736 E.24th Street, Los Angeles, CA



## Site Description

| SITE | |
|---|---|
| Location: | The subject property is located on the south-east corner of 24th Street and Long Beach Avenue in Los Angeles, Los Angeles County, California. It is approximately 2 miles south of the Fashion District of Downtown Los Angeles |
| Current Use of the Property: | The property was used for decades as a dismantling yard and currently leased to Union CM Inc. |
| Site Size: | 1.19 Acres/51,662 Square Feet |
| Shape: | The parcel is irregular in shape, due to the adjacent railway line. |
| Frontage/Access: | The subject property has good exposure on the south-east corner of 24th Street & Long Beach Avenue. |
| Topography: | The subject has level topography and is at grade and no areas of wetlands. |
| Soil Conditions: | The soil conditions at the subject appear to be typical of the region and adequate to support development based on review of aerial photographs. |
| Utilities: | Electricity: *Public* <br> Sewer: *Public* <br> Water: City *Public* <br> Natural Gas: *Public* <br> Adequacy: *Standard* |
| Flood Zone: | The subject is located in an area mapped by the Federal Emergency Management Agency (FEMA). The subject is located in FEMA flood zone X. The subject is not in a flood zone. |
| Wetlands/Watershed: | Review of aerial FEMA maps identified no areas of Wetlands or Watershed. |
| Environmental Issues: | We have employed the extraordinary condition that there are no known adverse environmental conditions on the subject site. Please reference Limiting Conditions and Assumptions. |
| Encumbrance / Easements: | There are no known adverse encumbrances or easements. Please reference Limiting Conditions and Assumptions. |
| Deed Restrictions: | We have assumed that the subject is not affected by any adverse deed restrictions. However, this is a legal matter, and an attorney should be consulted for verification of this assumption. |
| Alquist-Priola Fault Zone: | The subject property is not located within an Alquist-Priola Earthquake fault zone. |

1736 E.24th Street, Los Angeles, CA



*Subject Photographs*



View E 24th Street Looking West



View E 1736 E 24th Street Site Looking West

**VALUATION GROUP**                    **15**                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA





View Weight Station & Metal Building



View Site

1736 E.24th Street, Los Angeles, CA





View site Looking North-West



View Site Looking West

1736 E.24th Street, Los Angeles, CA





View Site Looking South-East



View of Corner of Site & Railway

**VALUATION GROUP**                    18                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



**Assessment and Taxes**

*Taxing Authority*       Los Angeles County / Tax Rate Area 6-658

*Assessment Year*       2020

*Real Estate Tax Assessment and Taxes Chart*

| Real Estate Assessment and Taxes | | | | |
|---|---|---|---|---|
| Tax ID | Land | Improvements | Total Assessment | Taxes |
| 5167-015-067 | $915,559 | $0 | $915,559 | $12,900 |

Notes:Delinquent

Comments

According to Fidelity Title Insurance Company, there are outstanding real estate taxes due on the subject property and are delinquent for years 2014 & 2020. The property is not highlighted as subject to foreclosure. The property profiles located in the addendum contain the tax assessments for the year and delinquent years.

Under Proposition 13, the current tax assessment is based on the historical purchase price or cost and limited to 1% of that base year market value, and existing and voter approved bond indebtedness and a maximum inflationary factor of 2% per year. However, upon transfer, a property will be assessed based on the market value at the time of sale.

Therefore, any purchase of the subject would face a substantial decrease or increase (depending on the sales price) in taxes over the current tax assessment. It is believed that any prudent buyer would factor this decrease or increase into their pro forma, reducing or increasing the potential net income by an equivalent amount. New construction/remodeling can also trigger reassessment of value by the tax assessor.

1736 E.24th Street, Los Angeles, CA



## Zoning

| LAND USE CONTROLS | |
|---|---|
| Zoning Code: | LAM3-2-CP10 (Use Code- Industrial) The property is located within the allowable buffer area of Los Angeles City's Commercial Cannabis Location Restriction Ordinance. Sometimes, referenced to as the "Blue Zone", this property's range of allowable cannabis activity is further enhanced by its LAM3-2-CP10 zoning. |
| Zoning Information (ZI) | ZI-2483 Community Plan Implementation Overlay: Southeast Los Angeles<br>ZI-2374 State Enterprise Zone: Los Angeles<br>ZI-1231 Specific Plan: South Los Angeles Alcohol Sales<br>ZI-1941 Redevelopment Project Area: Council District 9<br>ZI-1117 MTA Right-of-Way (ROW) Project Area<br>ZI-2452 Transit Priority Area in the City of Los Angeles |
| Zoning Description: | The current use as an industrial property currently leased to Union CM Inc. is a fully conforming and allowed use under the current zoning regulations. |
| Current Use Legally Conforming: | Current Use is a Legally Conforming Use. |
| Zoning Change Likely: | A Zoning Change is Unlikely |
| Zoning Map: | Zoning Map |



| IMPROVEMENT BUILDING DESCRIPTION |
|---|

VALUATION GROUP                    20                    COPYRIGHT © 2021

1736 E.24th Street, Los Angeles, CA



| Building Identification: | 1736 E.24th Street,<br>Los Angeles, CA |
|---|---|
| Building Description: | There is a small metal industrial building which has no contributory value to the land. |
| Condition: | The subject property is in fair condition and reflective of its use as metal recycling yard for many years. The improvements include a metal security fence, metal gates and paved surface area. |
| Appeal/Appearance: | Good/Fair |
| Rail Served | No/Adjacent railway tracks. |

## BUILDING DESCRIPTION

| Construction: | Metal/Class S |
|---|---|
| Year Built: | N/A |
| Areas, Ratios & Numbers: | Number of Stories: 1.0<br>Gross Building Area: N/A<br>Gross Leasable Area: N/A<br>Number of Buildings: 1 |

## FOUNDATION, FRAME & EXTERIOR - BUILDING

| Foundation: | Poured concrete slab |
|---|---|
| Basement/Sublevels: | N/A |
| Structural Frame: | Warehouse Metal |
| Exterior: | Warehouse-Metal |
| Windows: | Metal |
| Roof/Cover: | Metal |
| General Comments | The property was used for decades as a metal recycling and dismantling yard and currently leased to Union CM Inc. |

## PARKING

| Parking Type: | Surface Parking, paved. |
|---|---|

## PROPERTY ANALYSIS

| Design & Functional Utility: | The existing design is dated but good for use as a metal recycling yard for which it has been used for years. |
|---|---|

1736 E.24th Street, Los Angeles, CA



**Highest and Best Use**

Highest and best use may be defined as the reasonably probable and legal use of vacant land or improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value.

*Definition of Highest and Best Use*

According to The Dictionary of Real Estate Appraisal, Third Edition (1993), a publication of the Appraisal Institute, the highest and best use is defined as:

> The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability.

*Highest and Best Use Criteria*

We evaluated the site's highest and best use both as currently improved and as if vacant. In both cases, the property's highest and best use must meet four criteria. That use must be: (1), legally permissible, (2) physically possible, (3) financially feasible, and (4) maximally productive.

**1  Legally Permissible:**
The first test concerns permitted uses. According to our understanding of the zoning ordinance, noted earlier in this report, the site may legally be improved with structures that accommodate all industrial uses due to its good size (1.19 acres). Aside from the site's zoning and regulations, we are not aware of any legal restrictions that limit the potential uses of the subject.

**2  Physically Possible:**
The second test is what is physically possible. As discussed in the "Property Description," the site's size, soil, topography, etc. do not physically limit its use. The subject site is a good size (1.19 acres) and adequate shape and size to accommodate almost all urban uses.

**3  Financially Feasible and Maximally Productive:**
The third and fourth tests are, respectively, what is feasible and what will produce the highest net return. After analyzing the physically possible and legally permissible uses of the property, the highest and best use must be considered in light of financial feasibility and maximum productivity. For a potential use to be seriously considered, it must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible.

**Highest and Best Use of the Site**

*As Vacant*
The legally permissible uses were discussed in the Site Analysis and Zoning Sections. We have not conducted a feasibility study of the usability of this site as it was beyond the scope of this assignment. The highest and Best Use would be redevelopment as a Cannabis facility, growing or sales facility.

Our analysis of the subject property and its respective market characteristics indicate the most likely buyer, as if vacant, would be an owner user or investor interested in constructing a cannabis related facility built to the maximum density allowable under current building and zoning requirements designations.

**Highest and Best Use as Improved**

According to the Dictionary of Real Estate Appraisal, highest and best use of the property as improved is defined as:

> The use that should be made of a property as it exists. An existing property should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing buildings and constructing a new one.

1736 E.24th Street, Los Angeles, CA



It is our opinion that the existing improvements add value to the site especially the concreted yard which lends itself to multiple uses, such as the current recycling facility leased to Union CM Inc. close to downtown. Therefore, it is our opinion that the highest and best use of the subject property "As Improved" is its interim use as currently improved as a recycling facility with 1.19 acres of land mostly paved awaiting future development. The most likely buyer of the subject property, as improved, would be an owner user or investor motivated to acquire the property based on its use as an industrial property currently leased to Union CM Inc awaiting future redevelopment.

*Conclusion*

We have determined that the current interim use as an industrial property leased to a Union CM Inc. (Awaiting future development) is legally permissible, physically possible, financially feasible, and maximally productive use of the property as improved.

1736 E.24th Street, Los Angeles, CA



## Valuation Methodology

Three basic approaches may be used to arrive at an estimate of market value. They are:

1. The Cost Approach
2. The Income Approach
3. The Sales Comparison Approach

For example, for income producing real estate the Income Capitalization Approach might be developed; for relatively new and/or special-purpose buildings, the Cost Approach might be more relevant; and for Multi-Family properties for which comparable sales are available, the Sales Comparison Approach may be most appropriate. Presented below is the approach or approaches that we deem most appropriate.

The relevance of an approach to value is based on the type of property being appraised and the quality of market data available. These three approaches may be described briefly as follows:

## Cost Approach

The Cost Approach is summarized as follows: To the value of the land, as if vacant, is added the replacement cost new of the improvements, less accrued depreciation. Accrued depreciation may comprise physical deterioration, functional obsolescence, and economic obsolescence.

> Cost New
> - Depreciation
> + Land Value
> = Value

## Income Approach

The Income Approach converts the anticipated flow of future benefits (income) to a present value estimate through a capitalization and or a discounting process. The Income Approach is based on a developed opinion of the subject property's possible net income. The net income is then capitalized in order to arrive at an indication of value from the standpoint of an investment. This method measures the present worth of anticipated future benefits (net income) derived from a property.

## Sales Comparison Approach

The Sales Comparison Approach compares sales of similar properties with the subject property. Each comparable sale is adjusted for its inferior or superior characteristics. The values derived from the adjusted comparable sales form a range of value for the subject. By process of correlation and analysis, a final indicated value is derived.

## Final Reconciliation

The appraisal process concludes with the Final Reconciliation of the values derived from the approaches applied for a single estimate of market value. Different properties require different means of analysis and lend themselves to one approach over the others.

*Analyses Applied*

A **cost analysis** was not developed.

A **sales comparison analysis** was developed to determine the Market Value.

An **income analysis** was considered and was developed to determine Market Value.

## Cost Approach

The Cost Approach is based on the principle of substitution that a prudent and rational person would pay no more for a property than the cost to construct a similar and competitive property, assuming no undue delay in the process. The Cost Approach tends to set the upper limit of value before depreciation is considered. The Cost Approach was not developed.

1736 E.24th Street, Los Angeles, CA



## Sales Comparison Approach

The Sales Comparison Approach is based on the premise that a buyer would pay no more for a specific property than the cost of obtaining a property with the same quality, utility, and perceived benefits of ownership. It is based on the principles of supply and demand, balance, substitution and externalities. The following steps describe the applied process of the Sales Comparison Approach.

- The market in which the subject property competes is investigated; comparable sales, contracts for sale and current offerings are reviewed.

- The most pertinent data is further analyzed, and the quality of the transaction is determined.

- The most meaningful unit of value for the subject property is determined.

- Each comparable sale is analyzed and where appropriate, adjusted to equate with the subject property.

- The value indication of each comparable sale is analyzed, and the data reconciled for a final indication of value via the Sales Comparison Approach.

### *Sales Comparables*

We have researched the local Industrial Los Angeles submarket and found seven land comparables for this analysis; these are documented on the following pages followed by a location map and analysis grid. We believe the highest & best use is redevelopment as an Cannabis Facility or Industrial Property with its interim use being leased to Union CM Inc. We therefore believe all the value is in the land and the buildings having no real contributory value. All comparables have been researched through numerous sources.

1736 E.24th Street, Los Angeles, CA



## Comparables Map



## Analysis Grid

The following sales have been analyzed and compared with the subject property. We have considered adjustments in the areas of:

- Property Rights Sold
- Financing
- Conditions of Sale
- Market Trends
- Location
- Physical Characteristics

On the following page is a sales comparison grid displaying the subject property, the comparables and the adjustments applied.

1736 E.24th Street, Los Angeles, CA



BRAUN
BROKERAGE • APPRAISALS • AUCTIONS

| Land Analysis Grid | Subject | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Comp 6 | Comp 7 |
|---|---|---|---|---|---|---|---|---|
| Address | 1736 E 24th St | 4427 S Downey Rd | 0 District Blvd | 5224 S Avalon Blvd | Santa Fe Ave & Norton Ave | 3270 E Washington Blvd | 8011 Croesus Ave | 3748 Noakes St |
| City | Los Angeles | Vernon | Vernon | Los Angeles | Lynwood | Los Angeles | Los Angeles | Los Angeles |
| State | CA | CA | CA | CA | CA | CA | CA | CA |
| Date | 1/8/2021 | 9/15/20 | 2/15/2019 | 12/17/2020 | 2/3/2020 | 12/9/2020 | 1/8/2021 | 8/7/2020 |
| Price | | $2,847,928 | $12,500,000 | $1,350,000 | $855,000 | $8,750,000 | $3,658,855 | $1,800,000 |
| Acres | 1.19 | 0.71 | 3.69 | 0.53 | 0.60 | 3.29 | 0.76 | 0.86 |
| Acre Unit Price | | $4,011,166 | $3,387,534 | $2,547,170 | $1,425,000 | $2,659,574 | $4,814,283 | $2,093,023 |
| **Transaction Adjustments** | | | | | | | | |
| Property Rights | Fee Simple | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | Fee Simple 0.0% | 0 0.0% |
| Financing | Conventional | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | Conv. 0.0% | 0 0.0% |
| Conditions of Sale | Cash | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% | Cash 0.0% | Listing -5.0% | 0 0.0% |
| Adjusted Acre Unit Price | | $4,011,166 | $3,387,534 | $2,547,170 | $1,425,000 | $2,659,574 | $4,573,569 | $2,093,023 |
| Market Trends Through 1/8/2021 | -10.0% | -10.0% | -10.0% | 0.0% | -10.0% | 0.0% | 0.0% | 0.0% |
| Adjusted Acre Unit Price | | $3,610,050 | $3,048,780 | $2,547,170 | $1,282,500 | $2,659,574 | $4,573,569 | $2,093,023 |
| Location | Good | Good | Good | Average | Average | Good | Good | Good |
| % Adjustment | | 0% | -10% | 10% | 10% | 0% | 0% | 5% |
| Acres | 1.19 | 0.71 | 3.69 | 0.53 | 0.60 | 3.29 | 0.76 | 0.86 |
| % Adjustment | | 0% | 15% | 0% | 0% | 15% | 0% | 0% |
| Topography | Level | Level | Level | Level | Level | Level | Level | Level |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Shape | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular | Irregular |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Utilities | All | All | All | All | All | All | All | All |
| % Adjustment | | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Zoning/Blue Zone | LAM3/Yes | VEM/No | VEM/No | Qt4/No | LYM/No | VEM/No | LCR3 | M3/No |
| % Adjustment | | 20% | 20% | 30% | 20% | 20% | 20% | 30% |
| Site Paved | Yes/Mostly | No | No | No | No | No | No | No |
| % Adjustment | | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Adjusted Acre Unit Price | | $4,693,064 | $4,115,854 | $3,820,755 | $1,795,500 | $3,856,383 | $5,945,639 | $3,034,884 |
| Net Adjustments | | 30.0% | 35.0% | 50.0% | 40.0% | 45.0% | 30.0% | 45.0% |
| Gross Adjustments | | 30.0% | 55.0% | 50.0% | 40.0% | 45.0% | 30.0% | 45.0% |

VALUATION GROUP

27

COPYRIGHT © 2021

1736 E.24th Street, Los Angeles, CA



## Comparable Adjustments

### Property Rights
▸ Comparable #1, #2, ##3. #4. #5, #6 & & #7 are each leased fee or fee simple Interests and therefore no adjustments were required. ◂

### Financing
▸ To the best of our knowledge, all the comparables utilized in this analysis were accomplished with cash and/or cash and market-oriented financing.  Therefore no adjustments are required. ◂

### Conditions of Sale
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. No adjustments were required. ◂

### Economic Trends
▸ Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations, the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arms-length" market transactions between both knowledgeable buyers and sellers on the open market. A negative (-10.00%) adjustment was to each comparable to account for the effects of COVID19 on the real estate market and economy in general. Comparables #1, #2 & #4 were transacted before lock started and were deemed superior as the market was stronger than now. The comparables #1, #2 & #4 were adjusted downwards. ◂

### Location
▸ An adjustment for location is required when the location characteristics of a comparable property are different from those of the subject property. The analysis of location considers such factors as access and proximity to major thoroughfares and the quality of the surrounding development. Therefore, adjustments were required for differences. Comparables #3 & #4 were deemed inferior and adjusted downwards. The other comparables #1,#2, #5, #6 & #7 were deemed similar and required no adjustment. ◂

### Land Size
▸ Land Size impacts value and the comparables were adjusted for differences in land size if required. Comparables #2 & #5 were much larger in area size and were adjusted upwards.

### Topography
▸ The topography can impact value. Adjustments were made for differences if required. All the comparables were located in the subject property's greater market area and all had similar topography and no adjustments were required.

### Shape
▸ Shape impacts value and the comparables were adjusted for differences in shape if required. All the comparables were deemed similar and required no adjustments. ◂

### Utilities
▸ Availabilities of utilities impacts value and the comparables were adjusted for differences in availability. All the comparables were in similar mature urban areas and all had utilities available to each comparable. ◂

**VALUATION GROUP**                    28                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



**Zoning**

‣ Zoning impacts value and the comparables were adjusted for differences in condition if required Especially, the blue zone designation which allows multiple uses for Cannabis Growing or Selling. All the comparables were deemed inferior as none had a Blue Zone overlay and all were adjusted downwards. ◂

**Site Paved**

‣ Whether a site is concrete or asphalt paved impacts value and all the comparables were deemed inferior and were adjusted downwards as none had a paved site. ◂

| Land Value Ranges & Reconciled Value | | | | |
|---|---|---|---|---|
| Number of Comparables: | 7 | Unadjusted | Adjusted | % Δ |
| Low: | | $1,425,000 | $1,795,500 | 26% |
| High: | | $4,814,283 | $5,945,639 | 24% |
| Average: | | $2,991,107 | $3,785,108 | 27% |
| Median: | | $2,659,574 | $3,470,745 | 31% |
| Reconciled Value/Unit Value: | | | $3,800,000 | acre |
| Subject Size: | | | 1.19 | |
| Indicated Value: | | | $4,522,000 | |
| Reconciled Final Value: | | | $4,525,000 | |
| Four Million Five Hundred Twenty Five Thousand Dollars | | | | |

We located seven comparables in the Los Angeles industrial land market area which have similar characteristics to the subject property, but it should be noted that none had a cannabis use designation and therefore each require a major adjustment. . The comparables ranges from $1,425,000/Acre to $4,814,283/Acres prior to adjustments for differences and after adjustments ranged from $1,795,500/Acre to $5,945,639/Acre with an average of $3,785,108/Acre and a median $3,470,745/Acre. All the value indications have been considered, and in the final analysis, all comparables were given the equal weight in arriving at our final reconciled per square foot value of $3,800,000/Acre which is the average of the above adjusted range rounded upwards. We believe that the result is fully justified and within all values of the adjusted and unadjusted value ranges. All comparables were obtained from independent data sources, including Geonomy, LoopNet, Co-Star, MLS, etc.

**Sales Comparison Approach**     $4,525,000

1736 E.24th Street, Los Angeles, CA



### Income Approach

The Income Approach to value is based on the present worth of the future rights to income. This type of analysis considers the property from an investor's point of view, the basic premise being that the amount and quality of the income stream are the basis for value of the property.

### Direct Capitalization Analysis

The steps involved in capitalizing the subject's net operating income are as follows:

- Develop the subject's Potential Gross Income (PGI) through analysis of the subject's actual historic income and an analysis of competitive current market income rates.

- Estimate and deduct vacancy and collection losses to develop the Effective Gross Income (EGI).

- Develop and subtract operating expenses to derive the Net Operating Income (NOI).

- Develop the appropriate capitalization rate ($R_o$).

- Divide the net operating income by the capitalization rate for an estimate of value through the income approach.

### Potential Gross Income (PGI)

*Lease Structure*

The leases in the subject property are modified gross leases. A modified gross lease is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. The main lease details are outlined in the chart below.

*Rent Roll*

The following rent roll details the actual occupancy and actual rent, as of the date of valuation, based on the lease provided. We believe this values to be the best guide to the income for the property. The chart below shows income based on the data provided by the client.

| Rent Roll | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Roll Tenant/Lessee | Suite | Space Type | No. of Units | SF | %of Total | Lease Date Start | Lease Date End | Lease Term | Lease Type | Contract Rent* | Occupied Units | Contract Rent/SF | Cntr/Ask Variance |
| Union CM Inc. | 1 | Industrial | 1 | 51,662 | 100.0% | 11/1/2019 | 11/1/2024 | 60.06 Mos. | Modified Gross | $276,000 | 1 | $5.34 | $0.00 | 0% |
| | | Totals | 1 | 51,662 | 100.0% | | | | Total | $276,000 | | $5.34 | |
| | | Leased | 1 | 51,662 | 100.0% | | | | Total Industrial | $276,000 | | $5.34 | |
| | | Vacant | 0 | 0 | 0.0% | | | | | | | | |
| *Contract Rent = Annualized rent as of appraisal date | | | | | | | | | Rent per SF for occupied space | | | | |

### Vacancy and Collection Loss

The subject's occupancy rate was based on market estimates and market surveys contained in the addendum. The credit loss estimate is an allowance for nonpayment of rent or other income. Based on a review of market conditions and the subject's operating history we have projected vacancy and collection loss at approximately 3.00% which was based on Costar reports.

### Expenses

The expense estimate is based on the lease provided by the client being a Modified Gross lease. A Modified Gross is a lease in which the landlord receives stipulated rent and is obligated to pay most, but not all, of the property's operating expenses and real estate taxes. We have not taken a Reserve as it's only the site improvements as the buildings have no contributory value to the site as its really land value.

1736 E.24th Street, Los Angeles, CA



*Capitalization Rate*

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate.

The capitalization rate is the factor that converts the stabilized net operating income (NOI) to a present value. It is the ratio of net income to value or sale price.

NOI ÷ Sale Price = Capitalization Rate

For example, if a property sells for $500,000, and has a stabilized NOI of $50,000, the indicated capitalization rate is 10%.

**Band of Investment**

This technique utilizes lender and real estate investor investment criteria to develop or synthesize a capitalization rate. There are four key inputs necessary for this method:

1.    The loan-to-value ratio (M)
2.    The mortgage interest rate (I)
3.    The loan term (n)
4.    The equity cap rate or equity dividend rate ($R_E$)

The mortgage variables are used to build the mortgage constant ($R_M$), which is the total amount of the payments made in one year, expressed as a percentage of the original loan amount.

Payments x 12 / Original Loan Amount = Mortgage Constant ($R_M$)

The equity cap rate is the annual return to the investor, expressed as a percent of the original amount invested. The annual return to the investor is also known as the equity dividend rate; it is the profit remaining after debt service and all other expenses.

After Debt Service Profit / Equity Investment = Equity Cap Rate ($R_E$)

Note that the equity cap rate is not the same (usually, that is) as the equity yield rate. The equity yield rate reflects the total return to the investor over the life of the investment. Factors such as appreciation and mortgage pay down affect and usually increase this return to a level above than the equity dividend rate. In markets where substantial appreciation is expected, investors will often accept a low or even negative equity dividend rate, anticipating a compensating payoff when the property is eventually sold. In markets where little appreciation is expected, much more weight is given to the annual equity dividend.

**Formula:**

$R_M$ x M           = rate
$R_E$ x (1-M)       = rate
                    = Cap Rate ($R_o$)

**Debt Coverage Ratio Analysis**

This technique develops a capitalization rate based on typical mortgage terms. There are four variables necessary for this method:

1.    The loan-to-value ratio (M)
2.    The mortgage interest rate (I)
3.    The loan term (n)
4.    The debt coverage ratio (DCR)

1736 E.24th Street, Los Angeles, CA



Items 1 through 3 are discussed above under the Band of Investment section. In this method it is also used to develop the mortgage constant ($R_M$). The debt coverage ratio is the factor by which income exceeds debt on an annual basis.

**Formula:**

Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant = $R_o$
or: DCR x M x $R_M$ = $R_o$

We have researched mortgage rates and terms typical for the subject within the market area. The table below details the Band of Investment and Debt Coverage Ratio Analyses calculations.

| Capitalization Rate Calculations | | | |
|---|---|---|---|

**Capitalization Rate Variables**

| | | | |
|---|---|---|---|
| Mortgage Interest Rate | 3.50% | | |
| Loan Term (Years) | 25 | | |
| Loan To Value Ratio | 70.% | | |
| Debt Coverage Ratio | 1 | | |
| Equity Dividend Rate | 7.00% | | |

**Band of Investment Analysis**

| Mortgage Constant | | Loan Ratio | Contributions |
|---|---|---|---|
| 0.060074828 | x | 70.% = | 4.21% |
| Equity Dividend Rate | | Equity Ratio | |
| 7.00% | x | 30.% = | 2.10% |
| | | **Band of Investment Capitalization Rate** | **6.31%** |

**Debt Coverage Ratio Analysis**

| Debt Coverage Ratio x Loan to Value Ratio x Mortgage Constant | | |
|---|---|---|
| 1 x 0.7 x 0.0600748284311391 | = | 4.21% |
| **Debt Coverage Ratio Capitalization Rate** | | **4.21%** |

*Market Extraction Method Analysis*
The market extraction method analysis was based on the Costar analysis contained in the addendum.

The different methods used above have the following range of cap rates as follows below:

| Method | Cap Rate |
|---|---|
| Market Extraction | 5.00% |
| Broker Survey Opinion | 5.00% |
| Band of Investment | 6.31% |
| Debt Coverage Ratio | 4.21% |
| **Average** | **5.13%** |
| **Median** | **5.00%** |

The above chart shows the average to be 5.13% and the median to be 5.00%. We used the median of the cap rate a value of 5.00% as it is really land value.

**Survey Data**

Properties like the subject are typically not purchased by major institutional investors. Thus, national surveys of OARS such as by PricewaterCoopers Real Estate or Realtyrate.com would not apply to the subject. Conversations with local brokers and appraisers indicate that the capitalization rates demanded by investors in this market, for this type of property, range from 4.00% to 8.00% but are heavily impacted by location, zoning and traffic counts. It is our opinion that a 5.00% cap rate would sufficiently balance the risk and

1736 E.24th Street, Los Angeles, CA



reward, considering the investor's outlook to the quality of the collateral and tenant. We selected the median rounded downwards as we felt this best reflects the characteristics of the subject.

**Capitalization Rate Conclusion**

The next step in arriving at an opinion of the Market Value through the Income approach is the selection of an appropriate overall capitalization rate. Capitalization is the process that converts anticipated net income into value. The overall capitalization rate is a current earnings ratio based on the relationship between the net income of a property and its sale price.

Traditionally, capitalization rates have represented the relationship between the current net operating income of a property and its Market Value. This relationship does not imply that current net earnings are expected to remain the same throughout the tenure of ownership. Current earnings are used as the unit of comparison simply because they are either known amounts or can be estimated with relative certainty.

The derivation of capitalization rates takes many forms. The two most widely used techniques are derivations from comparable sales and the band of investment, mortgage, and equity components. The band of investment method, which considers the cost of debt financing as well as the typical investors' requirements as to the return on equity, was also considered and we gave equal weight to each approach. We decided to use the median of the developed cap rates as we believed this would best reflect current market conditions prevailing as of the date of value. It should be noted that as this is a lease based on the land it should be considered similar to a standard ground lease as it is a long lease based on the land size.

We relied on market data of similar capitalization rates and the opinions of real estate brokers and auctioneers specializing in this type of investment sale in arriving at our capitalization rate of 5.00% to reflect market trends as of the date of value. Considering the data presented, the concluded overall capitalization rate appears to be well supported in the local market and reflective of the Los Angeles sub-market area.

**VALUATION GROUP**                33                **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



*Capitalization to Value*

| Income Capitalization Analysis | | | | | |
|---|---|---|---|---|---|
| Unit/Space Type | Income | Method | Units/SF | Annual | % of PGI |
| Industrial | $276,000.00 | $/Year | 51,662 | $276,000 | 100.0% |
| | | | Total Rental Income: | $276,000 | 100.0% |
| | | | Vacancy & Collection Loss: | $8,280 | 3.00% |
| | | | Effective Gross Income (EGI): | $267,720 | 97.0% |
| | | | Effective Gross Rental Income (EGRI): | $267,720 | 97.0% |

| Expense | Amount | Method | Annual | $/SF |
|---|---|---|---|---|
| Tax Expense | $50,000 | $/Year | $50,000 | $0.97 |
| Insurance | $5,000 | $/Year | $5,000 | $0.10 |
| | | Total Expenses: | $55,000 | $1.06 |
| | | Expense Ratio (Expenses/EGI): | 20.54% | |
| | | Net Operating Income (NOI): | $212,720 | $4.12 |
| | | Capitalization Rate: | 5.00% | |
| | | Value (NOI/Cap Rate): | $4,254,400 | $82.35 |
| | | Rounded: | $4,255,000 | $82.36 |

*Direct Capitalization Analysis Conclusion*

Based on the above analysis detailed above, the Market Value as of January 14, 2021 is based on the actual income for the date of value. We have therefore, reconciled to a direct capitalization approach value of:

**$4,255,000**
**Four Million Two Hundred Fifty-Five Thousand Dollars**

1736 E.24th Street, Los Angeles, CA



**Final Reconciliation**

The process of reconciliation involves the analysis of each approach to value. The quality of data applied, the significance of each approach as it relates to market behavior and defensibility of each approach are considered and weighed. Finally, each is considered separately and comparatively with each other.

**Value Indications**

| | |
|---|---|
| Cost Approach: | N/A |
| Sales Comparison Approach: | $4,525,000 |
| Income Approach: | $4,255,000 |

**Cost Approach**

▸ The Cost Approach is considered to be a strong indicator of value in recently constructed buildings, particularly when there is an availability of current construction costs. It is particularly enhanced when there is strong and comparable land sale data that would lead to an accurate calculation of the underlying site value. This approach is weakened as a building grows older because of the difficulty in accurately measuring physical depreciation. The Cost Approach can serve as a check for the other two approaches. The Cost Approach was not utilized. ◂

**Sales Comparison Approach**

▸ The Sales Comparison Approach can be a strong indicator of value when there are a significant number of sale properties that are similar to the subject in physical, functional, and locational characteristics. This approach is weakened when the volume or nature of the available market data is insufficient for purposes of direct comparison. The sales that were considered in this approach reflected properties with several qualities similar to the subject. The data quality, quantity and relevance of the sales approach were reasonable but due to the general lack of similar sized land parcels due to the fact the subject property is located in a mature urban area in which virtually all vacant land parcels of a similar size have been developed. ◂

**Income Approach – Direct Capitalization**

▸ The Income Approach considers the future expectations of investors for properties such as the subject. Where Direct Capitalization values a representative single "stabilized" cash flow. The Income Approach was developed and employed. ◂

**Value Conclusion**

In our conclusion most weight was given to the Sales Comparison Approach as it reflects the effects of Proposition M on the value with the Income Approach being a check for the Sales Comparison Approach. The values selected reflect the market as of the date of value and is within all value ranges and is fully supported.

Based on the data and analyses developed in this appraisal, we have reconciled to the following value conclusion(s), as of January 14, 2021, subject to the Limiting Conditions and Assumptions of this appraisal.

**Reconciled Value(s):**

Premise: Market Value
Interest: Leased Fee Interest
Value Conclusion:
**$4,500,000**
**(Four Million Five Hundred Thousand Dollars)**

1736 E.24th Street, Los Angeles, CA



**Certification Statement**

We certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions and conclusions.

- We have no present or prospective future interest in the property that is the subject of this report and have no personal interest with respect to the parties involved.

- I have no bias with respect to the property that is the subject of this report, or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP).

-
- No one provided significant real property appraisal assistance to the person(s) signing this certification except David Jaffe and Dianne Doherty.

- We certify sufficient competence to appraise this property through education and experience, in addition to the internal resources of the appraisal firm.

- The appraiser has not performed any prior services regarding the subject within the previous three years of the appraisal date.

- An inspection was previously undertaken of the subject property on August 12, 2020.

Anthony E. Fitzgerald, FRICS,                    January 14, 2021
CCGREA 020375

**VALUATION GROUP**                    36                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



Addenda

1736 E.24th Street, Los Angeles, CA


BRAUN
BROKERAGE · APPRAISALS · AUCTIONS

## Qualifications

**Representative Clients**

Quality Inns
Fontana Steel Works
General Motors
American Stores
Bank of America
City National Bank
GE Capital
Primus Financial
Hilton Hotels
McDonalds Corporation
Costco
Safeway Stores
K-Mart
Downey Savings
Union Bank
Buttery Stores
Thrifty Oil Company
Equity Office Properties
Amoco Oil Company
Mellon Bank
Ecompanies.com
Irvine Company
Cedar Sinai Hospital
Paul Hastings
Panofsky & Walker
Prime- RSC
Ralph's Supermarkets
Marriott Corporation
Arden Realty
California Bank & Trust
Pachulia, Stang, Ziehl & Young
Cathay Bank
Citizens Bank
American National Bank
International CitiBank
Merrill Lynch
Wells Fargo
Key Bank
Bank of the West
Zions Bank
HSBC
Banco Popular
Beach Business Bank
First Choice Bank
Liner LLP

### Anthony E. Fitzgerald, ASA, FRICS, CGREA

#### Experience

Anthony is director of Braun, Inc.'s real estate valuation group. Current work includes handling residential and commercial valuation work and appraisal reviews for multiple clients, including Banks and major Law Firms; and working as an expert witness. Prior to joining Braun, Anthony was a senior executive in FleetBoston Bank's real estate valuation group. Anthony valued over $1Billion of real estate annually. Many of the appraisals were of commercial, Multi-Family, residential, and special-purpose properties, for Fortune 500 companies. Work involved preparation of written appraisals and presentations of findings to underwriting committees or clients. His specialties include jumbo size Multi-Family, commercial, multi-unit residential facilities and high-end residential estates. Anthony was previously with Barclays Capital, Shawmut Bank and was a Director of Burad Securities, PLC a publicly quoted London Stock Exchange Real Estate Investment Company. Experience covers decades of real estate valuation and appraisal work of the full spectrum of property types.

#### Education

B.S. - University of London (Westminster) UK
MBA - Royal Institution of Chartered Surveyors (FRICS) UK

#### Specialized Education

- Real Estate Appraisal I
- Real Estate Appraisal II
- Real Estate Principles
- Machinery/Technical Specialties 101 - American Society of Appraisers
- Machinery/Technical Specialties 202 - American Society of Appraisers
- Machinery/Technical Specialties 203 - American Society of Appraisers
- Machinery/Technical Specialties 204 - American Society of Appraisers
- USPAP Update - Appraisal Institute
- Federal & State Laws and Regulations - DRE Programs
- Real Estate Finance – DRE Programs
- Legal Aspects of Real Estate – DRE Programs
- Capitalization and Cash Flow – DRE Programs
- Appraisal Mathematics – DRE Programs
- Internet for Appraisers – DRE Programs
- Consumer Protection-Ethics-Agency-Fair Housing-Trust Funds
- Continuing Education (State of California Licenses)

#### Speaker

- U.S. Real Estate Investment - AMA
- Factory of the Future - AMA
- Office of the Future – AMA

#### Professional Affiliations

Member Royal Institution of Chartered Surveyors (U.K.)
American Society of Appraisers, ASA

#### Licenses and Certifications

Certified General Appraiser – State of California #AG020375
Licensed Real Estate Broker – State of California #01248708

1736 E.24th Street, Los Angeles, CA



## Glossary

This glossary contains the definitions of simple words and phrases, used throughout the appraisal industry, as applied within this document. Please refer to the publications listed in the **Works Cited** section below for more information.

**Works Cited:**
- Appraisal Institute. *The Appraisal of Real Estate.* 13th ed. Chicago: Appraisal Institute, 2008. Print.
- Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 5th ed. 2010. Print.

**Band of Investment**
A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment. (Dictionary, 5th Edition)

**Common Area**
1. The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities.
2. In a shopping center, the walkways, and areas onto which the stores face and which conduct the flow of customer traffic. (ICSC) (Dictionary, 5th Edition)

**Common Area Maintenance (CAM)**
1. The expense of operating and maintaining common areas; may or may not include management charges and usually does not include capital expenditures on tenant improvements or other improvements to the property.
   - CAM can be a line-item expense for a group of items that can include maintenance of the parking lot and landscaped areas and sometimes the exterior walls of the buildings.
   - CAM can refer to all operating expenses.
   - CAM can refer to the reimbursement by the tenant to the landlord for all expenses reimbursable under the lease. Sometimes reimbursements have what is called an administrative load. An example would be a 15% addition to total operating expenses, which are then prorated among tenants. The administrative load, also called an administrative and marketing fee, can be

a substitute for or an addition to a management fee.
2. The amount of money charged to tenants for their shares of maintaining a center's common area. The charge that a tenant pays for shared services and facilities such as electricity, security, and maintenance of parking lots. The area maintained in common by all tenants, such as parking lots and common passages. The area is often defined in the lease and may or may not include all physical area to be paid for by all tenants. Items charged to common area maintenance may include cleaning services, parking lot sweeping and maintenances, snow removal, security, and upkeep. (ICSC) (Dictionary, 5th Edition)

**Debt Coverage Ratio (DCR)**
The ratio of net operating income to annual debt service (DCR = NOI/Im), which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). A larger DCR indicates a greater ability for a property to withstand a downturn in revenue, providing an improved safety margin for a lender. (Dictionary, 5th Edition)

**Discount Rate**
A yield rate used to convert future payments or receipts into present value; usually considered to be a synonym for yield rate. (Dictionary, 5th Edition)

**Effective Age**
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. (Dictionary, 5th Edition)

**Effective Date**

1736 E.24th Street, Los Angeles, CA



1. The date on which the analyses, opinion, and advice in an appraisal, review, or consulting service apply.
2. In a lease document, the date upon which the lease goes into effect. (Dictionary, 5th Edition)

**Exposure Time**
1. The time a property remains on the market.
2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a estimate based on an analysis of past events assuming a competitive and open market. (Dictionary, 5th Edition)

**External Obsolescence**
An element of depreciation; a diminution in value caused by negative externalities and generally incurable on the part of the owner, landlord, tenant. (Dictionary, 5th Edition)

**Extraordinary Assumption**
An assumption, directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinions or conclusions. Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal, or economic characteristics of the subject property; or about conditions external to the property such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2010-2011 ed.) (Dictionary, 5th Edition)

**Fee simple Interest Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (Dictionary, 5th Edition)

**Functional Obsolescence**
The impairment of functional capacity of a property according to market tastes and standards. (Dictionary, 5th Edition)

**Functional Utility**
The ability of a property or building to be useful and o perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. (The Appraisal of Real Estate, 13th Edition)

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the region. (Dictionary, 5th Edition)

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. (Dictionary, 5th Edition)

**Highest & Best Use**
The reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. Alternatively, the probable use of land or improved property--specific with respect to the user and timing of the use--that is adequately supported and results in the highest present value. (Dictionary, 5th Edition)

**Highest and Best Use of Land or a Site as Though Vacant**
Among all reasonable, alternative uses, the use that yields the highest present land value, after payments are made for labor, capital, and coordination. The use of a property based on the assumption that the parcel of land is vacant or can be made vacant by demolishing any improvements. (Dictionary, 5th Edition)

**Highest and Best Use of Property as Improved**
The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one. (Dictionary, 5th Edition)

**Hypothetical Condition**
That which is contrary to what exists but is supposed for the purpose of analysis. Hypothetical conditions assume conditions contrary to known facts about physical, legal, or

**VALUATION GROUP**                    40                    **COPYRIGHT © 2021**

1736 E.24th Street, Los Angeles, CA



economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (Dictionary, 5th Edition)

**Leased Fee Interest**
A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease). (Dictionary, 5th Edition)

**Market Area**
The area associated with a subject property that contains its direct competition. (Dictionary, 5th Edition)

**Market Rent**
The most probable rent that a property should bring is a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs). (Dictionary, 5th Edition)

**Market Value**
The major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined.
1. The most widely accepted components of market value are incorporated in the following definition: The most probable price that the specified property interest should sell for in a competitive market after a reasonable exposure time, as of a specified date, in cash, or in terms equivalent to cash, under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, for self-interest, and assuming that neither is under duress.
2. Market value is described in the Uniform Standards of Professional Appraisal Practice (USPAP) as follows: A type of value, stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the definition of the term identified by the appraiser as applicable in an appraisal. (USPAP, 2010-2011 ed.) USPAP also requires that certain items be included in every appraisal report. Among these items, the following are directly related to the definition of market value:

- Identification of the specific property rights to be appraised.
- Statement of the effective date of the value opinion.
- Specification as to whether cash, terms equivalent to cash, or other precisely described financing terms are assumed as the basis of the appraisal.
- If the appraisal is conditioned upon financing or other terms, specification as to whether the financing or terms are at, below, or above market interest rates and/or contain unusual conditions or incentives. The terms of above—or below—market interest rates and/or other special incentives must be clearly set forth; their contribution to, or negative influence on, value must be described and estimated; and the market data supporting the opinion of value must be described and explained.

3. The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and the seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated.
- Both parties are well informed or well advised, and acting in what they consider their best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (12 C.F.R. Part 34.42(g); 55 Federal Register 34696, August 24, 1990, as amended at 57 Federal Register 12202, April 9, 1956; 59 Federal Register 29499, June 7, 1994)

4. The International Valuation Standards Council defines market value for the purpose

1736 E.24th Street, Los Angeles, CA



of international standards as follows: The estimated amount for which a property should exchange on the date of valuation between a willing buyer and a willing seller in an arm's-length transaction after proper marketing wherein the parties had each acted knowledgeably, prudently, and without compulsion. (International Valuation Standards, 8th ed., 1956)

5. Market value is the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would have sold on the effective date of the appraisal, after a reasonable exposure of time on the open competitive market, from a willing and reasonably knowledgeable seller to a willing and reasonably knowledgeable buyer, with neither acting under any compulsion to buy or sell, giving due consideration to all available economic uses of the property at the time of the appraisal. (Uniform Standards for Federal Land Acquisitions) (Dictionary, 5th Edition)

**Marketing Time**
An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of the appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time). (Dictionary, 5th Edition)

**Net Operating Income (NOI)**
The actual or anticipated net income that remains after all operating expenses are deducted from using modern materials and current standards, design, and layout. (Dictionary, 5th Edition)

**Scope of Work**
The type and extent of research and analyses in an assignment. (Dictionary, 5th Edition)

**Stabilized Occupancy**
An expression of the expected occupancy of a property in its particular market considering current and forecasted supply and demand, assuming it is priced at market rent. (Dictionary, 5th Edition)

effective gross income but before mortgage debt service and book depreciation are deducted. (Dictionary, 5th Edition)

**Obsolescence**
One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. (Dictionary, 5th Edition)

**Parking Ratio**
A ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios of various land uses are often stated in zoning ordinances. (Dictionary, 5th Edition)

**Rentable Area**
For office buildings, the tenant's pro rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice. (Dictionary, 5th Edition)

**Replacement Cost**
The estimated cost to construct, at current prices as of the effective appraisal date, a substitute for the building being appraised, interest being appraised, property type, capitalization method, and whether the property is at stabilized occupancy. (Dictionary, 5th Edition)

**VALUATION GROUP**                    42                    COPYRIGHT © 2021

1736 E.24th Street, Los Angeles, CA



**Tenant Improvements (TIs)**
1.  Fixed improvements to the land or structures installed and paid for use by a lessee.
2.  The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. (Dictionary, 5th Edition)

**Vacancy and Collection Loss**
A deduction from potential gross income (PGI) made to reflect income reductions due to vacancies, tenant turnover, and non-payment of rent; also called vacancy and credit loss or vacancy and contingency loss. Often vacancy and collection loss is expressed as a percentage of potential gross income and should reflect the competitive market.

1736 E.24th Street, Los Angeles, CA



**Property Data**



**Date:** 01/11/2021

**Property:** , VERNON, CA 90058

**APN:** 5167-015-067

**County:** LOS ANGELES

# Fidelity National Title
## PASSPORT

# PROPERTY DETAILS REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26747907

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-067 |
| **Map Reference** | | | |
| **Thomas Bros Pg-Grid** | | **Census Tract** | 2270.10 |

## Legal Description

| | |
|---|---|
| **Lot** | |
| **Section/Block** | / |
| **Tract No** | |
| **Abbrev. Description** | FOR DESC SEE ASSESSORS MAP POR OF NE 1/4 OF SEC 9 T2S R13W |

## Current Ownership Information

| | | | |
|---|---|---|---|
| | | **Sale Price** | |
| **Owner Name(s)** | BYUN JONG U | **Sale Date** | 06/16/2000 |
| | | **Recording Date** | 10/13/2000 |
| | | **Recorder Doc #** | 00-1597460 |
| **Vesting** | | **Book/Page** | |

## Latest Full Sale Information

Details beyond coverage limitations

| **Financing Details at Time of Purchase** | | | |
|---|---|---|---|
| 1 | **Loan Amount** | $500,000 | **Origination Lender Name** | CENTER BANK |
| | **Loan Type** | | **Recording Doc #** | 00-1597461 |

## Loan Officer Insights

No details available

## Lien History

| Trans. ID | Recording Date | Lender | Amount | Purchase Money |
|---|---|---|---|---|
| No details available | | | | |

## Property Characteristics

| | | | | | |
|---|---|---|---|---|---|
| | **Bedrooms** | | **Year Built** | | **Living Area (SF)** | 0 |
| | **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Price ($/SF)** | |
| | **Total Rooms** | | **Stories/Floors** | | **Lot Size (SF/AC)** | 51,662/1.19 |
| | **Construction Type** | | **No. of Units** | | **Fireplace** | |
| | **Exterior Walls** | | **No. of Buildings** | | **Pool** | |
| | **Roof Material/Type** | | **Basement Type/Area** | | **Heat Type** | |
| | **Foundation Type** | | **Style** | | **A/C** | |
| | **Property Type** | Vacant Land | **View** | | **Elevator** | |
| | **Land Use** | Industrial - Vacant Land | | | **Zoning** | LAM3 |

## Assessment & Taxes

| | | | | | |
|---|---|---|---|---|---|
| | **Assessment Year** | 2020 | **Tax Year** | 2020 | **Tax Exemption** | |
| | **Total Taxable Value** | $915,559 | **Tax Amount** | $12,900 | **Tax Rate Area** | 6-658 |
| | **Land Value** | $915,559 | **Tax Account ID** | | | |
| | **Improvement Value** | | **Tax Status** | Delinquent! Click here to order a tax report. | | |
| | **Improvement Ratio** | | **Delinquent Tax Year** | 2014,2020 | | |
| | **Total Value** | | **Market Improvement Value** | | | |
| | **Market Land Value** | | **Market Value Year** | | | |



**Fidelity National Title**
**PASSPORT**

# COMPARABLES REPORT Quick View

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26747908
County: LOS ANGELES

**Property Address**
**City, State & Zip**      VERNON, CA 90058

### Comparable Sales

No comparable sales found for subject property with selected filter criteria.



Subject      Standard Sale

Page 1 of 1

# Fidelity National Title
## PASSPORT

# TRANSACTION HISTORY REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26747909

| | |
|---|---|
| **Property Address** | |
| **City, State & Zip** | VERNON, CA 90058 |
| **County** | LOS ANGELES COUNTY |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 |
| **Map Reference** | |

| | |
|---|---|
| **Property Use** | Industrial - Vacant Land |
| **Parcel Number** | 5167-015-067 |

## Transaction Summary

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 1 | 12/05/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1402928 | BYUN, JONG UK | |
| 2 | 09/26/2017 | Mortgage | Unknown Loan Type | $100,000 | 17-1098720 | BYUN, JONG UK | |
| 3 | 08/11/2017 | Mortgage | Unknown Loan Type | $2,000,000 | 17-0906907 | BYUN, JONG U | |
| 4 | 08/11/2017 | Mortgage | Unknown Loan Type | $1,290,000 | 17-0906906 | BYUN, JONG U | |
| 5 | 10/12/2016 | Mortgage | Unknown Loan Type | $2,000,000 | 16-1245100 | BYUN, JONG UK | |
| 6 | 02/09/2015 | Assignment | Assignment of Mortgage | $3,000,000 | 15-0145534 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 7 | 02/09/2015 | Assignment | Assignment of Mortgage | $11,000,000 | 15-0145533 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 8 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,000,000 | 15-0145532 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 9 | 02/09/2015 | Assignment | Assignment of Mortgage | $300,000 | 15-0145531 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 10 | 02/09/2015 | Assignment | Assignment of Mortgage | $1,500,000 | 15-0145530 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 11 | 12/31/2014 | Assignment | Assignment of Mortgage | $300,000 | 14-1425020 | BYUN,BOK SOON;BYUN,JONG UK | |
| 12 | 12/31/2014 | Assignment | Assignment of Mortgage | $1,000,000 | 14-1425019 | BYUN,BOK SOON;BYUN,JONG UK | |
| 13 | 12/31/2014 | Assignment | Assignment of Mortgage | $3,000,000 | 14-1424235 | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | |
| 14 | 12/31/2014 | Assignment | Assignment of Mortgage | $11,000,000 | 14-1424234 | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | |
| 15 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595971 | BYUN | |
| 16 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595970 | BYUN | |
| 17 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595969 | BYUN | |
| 18 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595968 | BYUN | |
| 19 | 05/03/2010 | Assignment | Assignment of Mortgage | | 10-0595967 | BYUN | |
| 20 | 11/15/2007 | Mortgage | Credit Line | $300,000 | 07-2549900 | BYUN, JONG UK; BYUN, BOK SOON | |
| 21 | 11/15/2007 | Mortgage | Unknown Loan Type | $1,000,000 | 07-2549899 | BYUN, JONG UK; BYUN, BOK SOON | |
| 22 | 11/15/2007 | Mortgage | Credit Line | $1,500,000 | 07-2549898 | BYUN, JONG UK; BYUN, BOK SOON | |
| 23 | 11/15/2007 | Release | Substitution of Trustee and Full Reconveyance | | 07-2549897 | BYUN | |
| 24 | 05/26/2006 | Mortgage | Credit Line | $1,000,000 | 06-1161739 | BYUN, JONG U; BYUN, JONG UK | |
| 25 | 05/26/2006 | Mortgage | Stand Alone Second | $3,000,000 | 06-1161738 | BYUN, JONG U; BYUN, JONG UK | |

## Transaction Summary (cont.) (2)

| Trans ID | Recording Date | Document Type | Document Description | Sale Price / Loan Amount | Document Number | Buyer / Borrower | Seller |
|---|---|---|---|---|---|---|---|
| 26 | 05/26/2006 | Mortgage | Unknown Loan Type | $11,000,000 | 06-1161737 | BYUN, JONG U; BYUN, JONG UK | |
| 27 | 10/13/2000 | Mortgage | | $500,000 | 00-1597461 | BYUN, JONG U | |
| 28 | 10/13/2000 | Deed | Grant Deed | | 00-1597460 | BYUN, JONG U | UNION PACIFIC RAILROAD COMPANY; SOUTHERN PACIFIC TRANSPORTATION COMPANY |

## Transaction Details

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 1 | **Recorder Doc Number** | 17-1402928 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 12/05/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | ALLEN PARK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 2 | **Recorder Doc Number** | 17-1098720 | **Recorder Book/Page** | |
| **Mortgage Date** | 09/20/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $100,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 09/26/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | KAP CHAN CHONG | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 3 | **Recorder Doc Number** | 17-0906907 | **Recorder Book/Page** | |
| **Mortgage Date** | 07/27/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 08/11/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PACKO INVESTMENTS INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |

| Type Financing | | Maturity Date | | IO Period | |
|---|---|---|---|---|---|
| Borrower 1 | BYUN, JONG U | Balloon Rider | | Prepayment Penalty Rider | |
| Borrower 2 | | Fixed/Step Rate Rider | | Prepayment Penalty Term | |
| Additional Borrowers | | Adj Rate Rider | | Adj Rate Index | |
| Vesting | | | | | |

**Transaction Details (cont.) (2)**

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 4 | **Recorder Doc Number** | 17-0906906 | **Recorder Book/Page** | |
| **Mortgage Date** | 07/27/2017 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,290,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 08/11/2017 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | BAE FAMILY TRUST | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Private Party | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 5 | **Recorder Doc Number** | 16-1245100 | **Recorder Book/Page** | |
| **Mortgage Date** | 10/01/2016 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $2,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 10/12/2016 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | PACKO INVESTMENTS INC | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Other | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | | | | | |

**Mortgage Assignment**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 6 | **Recorder Doc Number** | 15-0145534 | **Original Loan Amount** | $3,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161738 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

**Mortgage Assignment**

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 7 | **Recorder Doc Number** | 15-0145533 | **Original Loan Amount** | $11,000,000 |
| **Effective Date** | 02/03/2015 | **Document Type** | Assignment | **Origination Doc #** | 06-1161737 |
| **Borrower(s) Name** | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | **Document Description** | Assignment of Mortgage | **Origination Recording Date** | 05/26/2006 |
| | | **Recording Date** | 02/09/2015 | **Original Lender** | CENTER BANK |
| **Assignor Name** | PRIME METALS U.S.A. INC. | **Assignee Name** | HYUNDAI STEEL | | |

## Transaction Details (cont.) (3)

### Mortgage Assignment

| Transaction ID | 8 | Recorder Doc Number | 15-0145532 | Original Loan Amount | $1,000,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 07-2549899 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 9 | Recorder Doc Number | 15-0145531 | Original Loan Amount | $300,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 07-2549900 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 10 | Recorder Doc Number | 15-0145530 | Original Loan Amount | $1,500,000 |
|---|---|---|---|---|---|
| Effective Date | 02/03/2015 | Document Type | Assignment | Origination Doc # | 07-2549898 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 02/09/2015 | Original Lender | CENTER BANK |
| Assignor Name | PRIME METALS U.S.A. INC. | Assignee Name | HYUNDAI STEEL | | |

### Mortgage Assignment

| Transaction ID | 11 | Recorder Doc Number | 14-1425020 | Original Loan Amount | $300,000 |
|---|---|---|---|---|---|
| Effective Date | 12/29/2014 | Document Type | Assignment | Origination Doc # | 07-2549900 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG UK | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 12/31/2014 | Original Lender | CENTER BANK |
| Assignor Name | MKLUS, LLC | Assignee Name | PRIME METALS U.S.A. INC. | | |

### Mortgage Assignment

| Transaction ID | 12 | Recorder Doc Number | 14-1425019 | Original Loan Amount | $1,000,000 |
|---|---|---|---|---|---|
| Effective Date | 12/29/2014 | Document Type | Assignment | Origination Doc # | 07-2549899 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG UK | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 12/31/2014 | Original Lender | CENTER BANK |
| Assignor Name | MKLUS, LLC | Assignee Name | PRIME METALS U.S.A., INC. | | |

### Mortgage Assignment

| Transaction ID | 13 | Recorder Doc Number | 14-1424235 | Original Loan Amount | $3,000,000 |
|---|---|---|---|---|---|
| Effective Date | 12/29/2014 | Document Type | Assignment | Origination Doc # | 06-1161738 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JNG U;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 12/31/2014 | Original Lender | CENTER BANK |
| Assignor Name | MKLUS, LLC | Assignee Name | PRIME METALS U.S.A., INC. | | |

## Transaction Details (cont.) (4)

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 14 | Recorder Doc Number | 14-1424234 | Original Loan Amount | $11,000,000 |
| Effective Date | 12/29/2014 | Document Type | Assignment | Origination Doc # | 06-1161737 |
| Borrower(s) Name | BYUN,BOK SOON;BYUN,JONG U;BYUN,JONG UK;CENTRAL METAL, INCORPORATION | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 12/31/2014 | Original Lender | CENTER BANK |
| Assignor Name | MKLUS, LLC | Assignee Name | | PRIME METALS U.S.A., INC. | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 15 | Recorder Doc Number | 10-0595971 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 07-2549898 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 05/03/2010 | Original Lender | CENTER BANK |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 16 | Recorder Doc Number | 10-0595970 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 07-2549900 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 05/03/2010 | Original Lender | |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 17 | Recorder Doc Number | 10-0595969 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 07-2549899 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 11/15/2007 |
| | | Recording Date | 05/03/2010 | Original Lender | NOT PROVIDED |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 18 | Recorder Doc Number | 10-0595968 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 06-1161737 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 05/03/2010 | Original Lender | NOT PROVIDED |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

### Mortgage Assignment

| | | | | | |
|---|---|---|---|---|---|
| Transaction ID | 19 | Recorder Doc Number | 10-0595967 | Original Loan Amount | |
| Effective Date | | Document Type | Assignment | Origination Doc # | 06-1161738 |
| Borrower(s) Name | BYUN | Document Description | Assignment of Mortgage | Origination Recording Date | 05/26/2006 |
| | | Recording Date | 05/03/2010 | Original Lender | |
| Assignor Name | CENTER BANK | Assignee Name | | MKLUS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | |

## Transaction Details (cont.) (5)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 20 | **Recorder Doc Number** | 07-2549900 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $300,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 21 | **Recorder Doc Number** | 07-2549899 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $1,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (6)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 22 | **Recorder Doc Number** | 07-2549898 | **Recorder Book/Page** | |
| **Mortgage Date** | 11/09/2007 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $1,500,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 11/15/2007 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG UK | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, BOK SOON | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage Release

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 23 | **Recorder Doc Number** | 07-2549897 | **Loan Amount** | |
| **Effective Date** | | **Document Type** | Release | **Origination Doc #** | 06-1161739 |
| **Borrower(s) Name** | BYUN | **Document Description** | Substitution of Trustee and Full Reconveyance | **Origination Recording Date** | 05/26/2006 |
| **Current Lender** | CENTER BANK | **Recording Date** | 11/15/2007 | **Original Lender** | CENTER BANK |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 24 | **Recorder Doc Number** | 06-1161739 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | Monthly |
| **Loan Amount** | $1,000,000 | **Document Description** | Credit Line | **1st Periodic Floor Rate** | |
| **Loan Type** | Credit Line | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (7)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 25 | **Recorder Doc Number** | 06-1161738 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $3,000,000 | **Document Description** | Stand Alone Second | **1st Periodic Floor Rate** | |
| **Loan Type** | Stand Alone Second | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 26 | **Recorder Doc Number** | 06-1161737 | **Recorder Book/Page** | |
| **Mortgage Date** | 05/24/2006 | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $11,000,000 | **Document Description** | Unknown Loan Type | **1st Periodic Floor Rate** | |
| **Loan Type** | Unknown Loan Type | **Recording Date** | 05/26/2006 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | BYUN, JONG UK | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Community Property (Marital Community) | | | | |

## Transaction Details (cont.) (8)

### Mortgage

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 27 | **Recorder Doc Number** | 00-1597461 | **Recorder Book/Page** | |
| **Mortgage Date** | | **Document Type** | Mortgage | **Rate Change Freq** | |
| **Loan Amount** | $500,000 | **Document Description** | | **1st Periodic Floor Rate** | |
| **Loan Type** | | **Recording Date** | 10/13/2000 | **1st Periodic Cap Rate** | |
| **Origination Lender Name** | CENTER BANK | **Origination Interest Rate** | | **Lifetime Cap Rate** | |
| **Origination Lender Type** | Bank | **First Rate Change Date** | | **Change Index** | |
| **Type Financing** | Variable | **Maturity Date** | | **IO Period** | |
| **Borrower 1** | BYUN, JONG U | **Balloon Rider** | | **Prepayment Penalty Rider** | |
| **Borrower 2** | | **Fixed/Step Rate Rider** | | **Prepayment Penalty Term** | |
| **Additional Borrowers** | | **Adj Rate Rider** | | **Adj Rate Index** | |
| **Vesting** | Married Man as his sole and separate property | | | | |

### Transfer

| | | | | | |
|---|---|---|---|---|---|
| **Transaction ID** | 28 | **Recorder Doc Number** | 00-1597460 | **Partial Interest Transferred** | |
| **Sale Date** | 06/16/2000 | **Document Type** | Deed | **Type of Transaction** | Non Residential Transfer |
| **Sale Price** | | **Document Description** | Grant Deed | **Multiple APNs on Deed** | |
| **Recorder Book/Page** | | **Recording Date** | 10/13/2000 | **Property Use** | |
| **Buyer 1** | BYUN, JONG U | **Buyer 1 Entity** | Married Man | **Buyer Vesting** | Married Man as his sole and separate property |
| **Buyer 2** | | **Buyer 2 Entity** | | **Buyer Mailing Address** | 2203 S ALAMEDA ST, VERNON, CA 90058-1307 |
| **Seller 1** | UNION PACIFIC RAILROAD COMPANY | **Seller 1 Entity** | Company or Corporation | **Seller Mailing Address** | |
| **Seller 2** | SOUTHERN PACIFIC TRANSPORTATION COMPANY | **Seller 2 Entity** | f/k/a (formerly known as) | **Legal City/ Muni/ Township** | LOS ANGELES |
| **Legal Recorder's Map Ref** | | **Legal Subdivision** | | **Legal Section/ Twn/ Rng/ Mer** | POR NE4 S09T02SR13W SBB&M |
| **Legal Brief Description/ Unit/ Phase/ Tract** | LOT COM AT INTERSECTION OF S LINE OF 24TH ST WITH E LINE OF LONG BEACH AVE EAST TH S 83 44' E TO NW/ / / | | | **Title Company Name** | NORTH AMERICAN TITLE |

## Transaction History Legend

Transfer    Mortgage    Mortgage Assignment

Foreclosure Activity    Mortgage Release

**Fidelity National Title**
**PASSPORT**

# NEARBY NEIGHBORS REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26747910

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-067 |
| **Map Reference** | | | |

### Nearby Neighbor #1

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1732 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-043 |
| **Owner** | TINAJERO ANTONIO | | | **Lot Size (SF/AC)** | 5,235/.12 |
| **Bedrooms** | 3 | **Year Built** | 1906 | **Living Area (SF)** | 1,797 |
| **Bathrooms/Partial** | 2 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #2

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1738 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-059 |
| **Owner** | DINER GARY & NANCY | | | **Lot Size (SF/AC)** | 5,189/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #3

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1730 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-042 |
| **Owner** | ELLIS REALTY PARTNERS | | | **Lot Size (SF/AC)** | 5,282/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #4

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1742 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-044 |
| **Owner** | DINER GARY & NANCY | | | **Lot Size (SF/AC)** | 5,142/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #5

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1726 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-062 |
| **Owner** | ELLIS REALTY PARTNERS | | | **Lot Size (SF/AC)** | 5,248/.12 |
| **Bedrooms** | 0 | **Year Built** | 1994 | **Living Area (SF)** | 5,250 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/17 | **Phones** | |

### Nearby Neighbor #6

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1746 E 22ND ST, VERNON, CA 90058 | | | **APN** | 5167-015-068 |
| **Owner** | CENTRAL METAL INC | | | **Lot Size (SF/AC)** | 5,016/.12 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #7

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 1731 E 23RD ST, LOS ANGELES, CA 90058 | | | **APN** | 5167-015-058 |
| **Owner** | SUNG KI D | | | **Lot Size (SF/AC)** | 17,607/.4 |
| **Bedrooms** | 0 | **Year Built** | 1974 | **Living Area (SF)** | 12,760 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #8

| | | | |
|---|---|---|---|
| **Address** | 1722 E 22ND ST, VERNON, CA 90058 | **APN** | 5167-015-040 |
| **Owner** | SOTO HELEN; SOTO HELEN TRUST | **Lot Size (SF/AC)** | 5,376/.12 |
| **Bedrooms** | 2 | **Year Built** | 1906 | **Living Area (SF)** | 1,200 |
| **Bathrooms/Partial** | 1 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #9

| | | | |
|---|---|---|---|
| **Address** | 1741 E 23RD ST, LOS ANGELES, CA 90058 | **APN** | 5167-015-027 |
| **Owner** | ELLIS REALTY PARTNERS | **Lot Size (SF/AC)** | 4,390/.1 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #10

| | | | |
|---|---|---|---|
| **Address** | 1750 E 22ND ST, VERNON, CA 90058 | **APN** | 5167-015-046 |
| **Owner** | ELLIS REALTY PARTNERS | **Lot Size (SF/AC)** | 5,048/.12 |
| **Bedrooms** | 0 | **Year Built** | 2014 | **Living Area (SF)** | 2,520 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/9 | **Phones** | |

### Nearby Neighbor #11

| | | | |
|---|---|---|---|
| **Address** | 1743 E 23RD ST, LOS ANGELES, CA 90058 | **APN** | 5167-015-028 |
| **Owner** | PRUDENTIAL LIGHTING | **Lot Size (SF/AC)** | 4,385/.1 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 0 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #12

| | | | |
|---|---|---|---|
| **Address** | 1727 E 23RD ST, LOS ANGELES, CA 90058 | **APN** | 5167-015-025 |
| **Owner** | RODRIGUEZ REGINALD | **Lot Size (SF/AC)** | 4,413/.1 |
| **Bedrooms** | 2 | **Year Built** | | **Living Area (SF)** | 1,018 |
| **Bathrooms/Partial** | 1 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #13

| | | | |
|---|---|---|---|
| **Address** | 1718 E 22ND ST, VERNON, CA 90058 | **APN** | 5167-015-039 |
| **Owner** | JOVEL OSCAR G; PEREZ ERASMO | **Lot Size (SF/AC)** | 5,423/.12 |
| **Bedrooms** | 2 | **Year Built** | 1906 | **Living Area (SF)** | 888 |
| **Bathrooms/Partial** | 1 | **Garage/No. of Cars** | | **Phones** | |

### Nearby Neighbor #14

| | | | |
|---|---|---|---|
| **Address** | 1747 E 23RD ST, LOS ANGELES, CA 90058 | **APN** | 5167-015-029 |
| **Owner** | PRUDENTIAL LIGHTING | **Lot Size (SF/AC)** | 4,380/.1 |
| **Bedrooms** | 0 | **Year Built** | | **Living Area (SF)** | 4,360 |
| **Bathrooms/Partial** | | **Garage/No. of Cars** | Parking Lot/14 | **Phones** | |

### Nearby Neighbor #15

| | | | |
|---|---|---|---|
| **Address** | 1733 E 22ND ST, LOS ANGELES, CA 90058 | **APN** | 5167-014-041 |
| **Owner** | GARCIA DELMIRA G; DELMIRA G GARCIA TRUST | **Lot Size (SF/AC)** | 5,955/.14 |
| **Bedrooms** | 2 | **Year Built** | 1906 | **Living Area (SF)** | 1,314 |
| **Bathrooms/Partial** | 1 | **Garage/No. of Cars** | | **Phones** | |

# Fidelity National Title
## PASSPORT

# ASSESSOR MAP REPORT

## Subject Property Location

Report Date: 01/11/2021
Order ID: R26747911

| | | | |
|---|---|---|---|
| **Property Address** | | | |
| **City, State & Zip** | VERNON, CA 90058 | | |
| **County** | LOS ANGELES COUNTY | **Property Use** | Industrial - Vacant Land |
| **Mailing Address** | 2203 S ALAMEDA ST, LOS ANGELES, CA 90058-1307 | **Parcel Number** | 5167-015-067 |
| **Map Reference** | | | |

Click here to get the map in PDF     Click here to get the map in TIFF



## Disclaimer

THIS REPORT IS INTENDED FOR USE BY YOU AS AN END USER SOLELY FOR YOUR INTERNAL BUSINESS PURPOSES. YOU SHALL NOT RESELL, RELICENSE OR REDISTRIBUTE THIS REPORT, IN WHOLE OR IN PART. THE USE OF THIS REPORT BY ANY PARTY OTHER THAN YOURSELF FOR ANY PURPOSE IS STRICTLY PROHIBITED. THIS REPORT IS PROVIDED AS-IS WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT, OR FITNESS FOR A PARTICULAR PURPOSE. BLACK KNIGHT SHALL HAVE NO LIABILITY IN CONTRACT, TORT, OR OTHERWISE ARISING OUT OF OR IN CONNECTION WITH THIS REPORT. BLACK KNIGHT DOES NOT REPRESENT OR WARRANT THAT THE REPORT IS COMPLETE OR FREE FROM ERROR. YOU UNDERSTAND AND ACKNOWLEDGE THAT THE AVAILABILITY, COMPLETENESS AND FORMAT OF THE DATA ELEMENTS MAY VARY SUBSTANTIALLY FROM AREA-TO-AREA. THE INFORMATION CONTAINED IN THIS REPORT IS DERIVED FROM PUBLICLY AVAILABLE SOURCES FOR THE SUBJECT PROPERTY OR COMPARABLE PROPERTIES LISTED ABOVE AND HAS NOT BEEN INDEPENDENT VERIFIED BY BLACK KNIGHT THROUGH ANY FORM OF INSPECTION OR REVIEW. THIS REPORT DOES NOT CONSTITUTE AN APPRAISAL OF ANY KIND AND SHOULD NOT BE USED IN LIEU OF AN INSPECTION OF A SUBJECT PROPERTY BY A LICENSED OR CERTIFIED APPRAISER. THIS REPORT CONTAINS NO REPRESENTATIONS, OPINIONS OR WARRANTIES REGARDING THE SUBJECT PROPERTY'S ACTUAL MARKETABILITY, CONDITION (STRUCTURAL OR OTHERWISE), ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS, AND ANY REFERENCE TO ENVIRONMENTAL, HAZARD OR FLOOD ZONE STATUS IS FOR INFORMATIONAL PURPOSES ONLY AND SHALL BE INDEPENDENTLY VERIFIED BY THE END USER. THE INFORMATION CONTAINED HEREIN SHALL NOT BE UTILIZED: (A) TO REVIEW OR ESTABLISH A CONSUMER'S CREDIT AND/OR INSURANCE ELIGIBILITY OR FOR ANY OTHER PURPOSE THAT WOULD CAUSE THE REPORT TO CONSTITUTE A "CONSUMER REPORT" UNDER THE FAIR CREDIT REPORTING ACT, 15 U.S.C. § 1681 ET SEQ.; OR (B) IN CONNECTION WITH CERTIFICATION OR AUTHENTICATION OF REAL ESTATE OWNERSHIP AND/OR REAL ESTATE TRANSACTIONS. ADDITIONAL TERMS AND CONDITIONS SHALL APPLY PURSUANT TO THE APPLICABLE AGREEMENT.

## Copyright

CONFIDENTIAL, PROPRIETARY AND/OR TRADE SECRET. TM SM ® TRADEMARK(S) OF BLACK KNIGHT IP HOLDING COMPANY, LLC, OR AN AFFILIATE.
© 2021 BLACK KNIGHT TECHNOLOGIES, LLC. ALL RIGHTS RESERVED.

CoStar

2445 S Alameda St



Copyrighted report licensed to Braun International - 3532857.

https://product.costar.com/detail/all-properties/2749897/summary

1/1

1736 E.24th Street, Los Angeles, CA



**Market Data**



**Industrial Submarket Report**

# Central Los Angeles

Los Angeles - CA

PREPARED BY



Anthony Fitzgerald
Senior Broker/Appraiser/Company Broker



Central Los Angeles Industrial

**INDUSTRIAL SUBMARKET REPORT**

| | |
|---|---|
| Submarket Key Statistics | 2 |
| Leasing | 3 |
| Rent | 7 |
| Construction | 9 |
| Sales | 12 |
| Sales Past 12 Months | 13 |
| Supply & Demand Trends | 15 |
| Rent & Vacancy | 17 |
| Sale Trends | 19 |




# Overview

**Central Los Angeles Industrial**

| 12 Mo Deliveries in SF | 12 Mo Net Absorption in SF | Vacancy Rate | 12 Mo Rent Growth |
|---|---|---|---|
| **5 K** | **(870 K)** | **4.7%** | **2.2%** |

Central Los Angeles, which encompasses Downtown Los Angeles and adjacent industrial districts, is one of the largest industrial submarkets in the metro. The area is home to a dense concentration of manufacturing, wholesale, and logistics operations. However, very little new product delivered here in recent years, and much of the aging stock lacks the functionality and amenities required by modern logistics companies.

The coronavirus outbreak and subsequent economic slowdown will obviously impact the market. Industrial assets may be better positioned to weather the storm than other property types however, and an increase in demand from grocery and delivery services should help offset the worst of the pandemic's economic effects.

Vacancies stand at roughly 4.7% compared to the metro average of 3.7%. Thanks to the dynamic office and apartment development scene centered around

Downtown L.A., old industrial product is a prime target for adaptive reuse projects. As a result, total industrial inventory declined by about 5 million SF over the past decade.

Despite the scarcity of modern industrial product and persistent negative absorption, the submarket's prime location at the heart of L.A. is sufficient to keep rent gains in line with those of the wider metro. Asking rents have stagnated since the onset of the pandemic.

The sale of the L.A. Times Olympic printing plant near the end of 2019 was the most notable trade last year, accounting for more than a third of total sales volume in the submarket. Annual sales volume eclipsed $500 million in five of the past six years, and average pricing has doubled since the start of the recovery. Trading has mostly dried up as investors wait for the current turbulence to pass, however.

## KEY INDICATORS

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Logistics | 44,381,760 | 4.5% | $15.65 | 11.1% | (168,983) | 0 | 202,580 |
| Specialized Industrial | 19,665,430 | 3.8% | $15.41 | 6.0% | (95,622) | 0 | 0 |
| Flex | 2,888,699 | 15.0% | $20.63 | 17.7% | (25,323) | 0 | 0 |
| Submarket | 66,935,889 | 4.7% | $15.79 | 9.9% | (289,928) | 0 | 202,580 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 0.9% | 3.4% | 5.0% | 4.9% | 2015 Q2 | 1.9% | 2006 Q3 |
| Net Absorption SF | (870 K) | (457,258) | (45,482) | 835,331 | 2003 Q2 | (1,670,465) | 2007 Q3 |
| Deliveries SF | 5 K | 104,678 | 96,513 | 524,785 | 2009 Q4 | 0 | 2019 Q4 |
| Rent Growth | 2.2% | 3.9% | 3.0% | 8.9% | 2016 Q1 | -4.4% | 2009 Q4 |
| Sales Volume | $491 M | $322.5M | N/A | $749M | 2015 Q3 | $80.3M | 2009 Q4 |



## Leasing

The vacancy rate stands at 4.7%, which is a bit high for Los Angeles' typically drum-tight industrial market. Net absorption was negative over the first half of 2020, as it has been in each of the past six years. That trend is expected to continue as the pandemic ravages the American economy.

This is not due to any major structural weakness in the market, however. Aging industrial product in Central Los Angeles, particularly in DTLA's Arts District, is an increasingly popular target for conversion into office and multifamily use. The heavily industrial nature of Downtown's eastern and southern neighborhoods is evolving as the areas gentrify, and these shifting dynamics are behind the consistent negative net absorption numbers and shrinking inventory.

Leasing activity hasn't come to a complete standstill despite the COVID-19 outbreak. In June, an undisclosed tenant leased a 95,000 SF manufacturing facility on N. Mission Rd, and more than 20 new industrial leases were signed in May and June of 2020.

The largest lease of 2019 took place at a warehouse on E 15th Street in Downtown's industrial district. Rexford

Industrial Properties acquired the vacant asset in April 2019 and quickly inked Omega/Cinema Props to a 245,000 SF, 10-year deal, luring the movie prop company from its Hollywood location.

The apparel industry has a long history here, but the number of manufacturing jobs has deteriorated over the past three decades. Locally based Forever 21 filed for bankruptcy protection in 2019, but received a new lease on life when the brand and company assets were purchased by a joint venture comprised of Simon Property Group, Authentic Brands Group, and Brookfield Property Partners. The clothing company will continue to lease its 2 million SF headquarters facility on Mission Road, which it sold in 2018.

Modern logistics companies may have difficulty finding suitable space because the majority of industrial stock in the submarket is aged and consists of 1 & 2 Star buildings smaller than 10,000 SF

Due to the dense population base here, many of the largest tenants are public storage operators and third-party logistics companies supporting last-mile distribution.

**NET ABSORPTION, NET DELIVERIES & VACANCY**





# Leasing

**VACANCY RATE**



**AVAILABILITY RATE**





Copyrighted report licensed to Braun International - 21614



# Leasing

**4 & 5 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS**

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| 558-578 S Alameda St | ★★★★☆ | 48,038 | 1 | 11,500 | 32.7% | 7,500 |
| 1103-1109 S Boyle Ave | ★★★★☆ | 99,800 | 1 | 20,025 | 12.0% | (20,025) |




# Leasing

**Central Los Angeles Industrial**

### 3 STAR MOST ACTIVE BUILDINGS IN SUBMARKET - PAST 12 MONTHS

| Property Name/Address | Rating | RBA | Deals | Leased SF | 12 Mo Vacancy | 12 Mo Net Absorp SF |
|---|---|---|---|---|---|---|
| **Naomi Freeway Distribution**<br>1600-1650 S Naomi Ave | ★★★☆☆ | 39,372 | 2 | 20,000 | 30.5% | 12,000 |
| **679-691 S Anderson St** | ★★★☆☆ | 47,488 | 1 | 11,873 | 5.0% | 11,873 |
| **2500 S Main St** | ★★★☆☆ | 12,000 | 1 | 6,900 | 34.5% | 6,900 |
| **1502 E Washington Blvd** | ★★★☆☆ | 9,440 | 1 | 9,440 | 20.0% | 5,664 |
| **Alameda Business Center**<br>2541 S Alameda St | ★★★☆☆ | 87,000 | 3 | 30,532 | 4.8% | 5,116 |
| **4121 Alameda St** | ★★★☆☆ | 55,000 | 1 | 39,000 | 3.6% | 2,800 |
| **147-151 W 25th St** | ★★★☆☆ | 10,011 | 1 | 10,011 | 40.0% | 200 |
| **801 E 7th St** | ★★★☆☆ | 143,655 | 4 | 16,500 | 13.6% | 80 |
| **1228 S Flower St** | ★★★☆☆ | 9,400 | 1 | 9,400 | 40.0% | 0 |
| **900-1030 E 29th St** | ★★★☆☆ | 156,208 | 1 | 8,400 | 0% | 0 |
| **5088 Valley Blvd** | ★★★☆☆ | 8,251 | 1 | 8,251 | 20.0% | 0 |
| **DTLA - Near Arts District**<br>2444 Porter St | ★★★☆☆ | 56,450 | 1 | 56,450 | 20.0% | 0 |
| **2902 Knox Ave** | ★★★☆☆ | 6,500 | 1 | 500 | 0% | 0 |
| **736-740 Crocker St** | ★★★☆☆ | 6,336 | 1 | 2,700 | 17.0% | (1,080) |
| **1312 S Boyle Ave** | ★★★☆☆ | 7,225 | 1 | 3,612 | 10.0% | (1,445) |
| **640 40th Pl** | ★★★☆☆ | 10,584 | 1 | 4,300 | 9.6% | (1,700) |
| **3420-3490 S Broadway** | ★★★☆☆ | 52,526 | 1 | 4,875 | 13.5% | (2,111) |
| **1000-1004 E Olympic Blvd** | ★★★☆☆ | 23,000 | 1 | 10,300 | 17.9% | (10,300) |
| **2931 S Alameda St** | ★★★☆☆ | 138,000 | 2 | 46,010 | 20.7% | (18,404) |
| **1201 S Mateo St** | ★★★☆☆ | 37,600 | 1 | 37,600 | 40.0% | (37,600) |





# Rent

Industrial rents grew by roughly 2.2% over the past four quarters. That's a notable slowdown from recent years, when growth averaged 8% annually from 2014–18. Rent levels are largely unchanged since the onset of the pandemic.

Prior to the outbreak, the recent declines were not a submarket-specific dynamic but reflective of a significant slowing across the Los Angeles industrial market. With vacancies still near historic lows, affordability is the main suspect behind this trend. Explosive rent growth through much of the past decade pushed rents about as high as the local tenant base can accommodate.

Despite the age of much of the local inventory, rents in the submarket are about 20% above the metro average because of the submarket's desirable location at the heart of the metro.

**MARKET RENT GROWTH (YOY)**






# Rent

MARKET RENT PER SQUARE FEET



Specialized Industrial    Logistics    Flex    Central Los Angeles    Los Angeles




# Construction

New industrial development is virtually nonexistent in Central L.A., and overall inventory shrank every year in recent history. The only major project currently underway is a speculative 200,000-SF distribution facility on the eastern edge of the submarket in El Sereno. A 450,000-SF industrial site previously occupied by Precision Specialty Metals was demolished to make room for the project.

The shifting economics of the area, which largely preclude industrial construction, are also driving developers to adapt older industrial stock in the submarket for creative office or residential use. For example, Atlas Capital's ROW DTLA project involves the

revitalization of an urban district formerly known as Alameda Square into a mixed-use office, retail, and multifamily campus. Upon completion, about 1.8 million SF of industrial stock will be removed from the submarket as a result of this project.

At the end of 2019, Atlas Capital acquired the 660,000-SF L.A. Times Olympic Printing Plant in Downtown. The Times recently moved its business and editorial operations from Downtown to El Segundo, and its lease at the Olympic facility expires in 2023. Given the success of ROW DTLA, it would not be surprising to see the plant's new owners pursue a similar redevelopment project.

**DELIVERIES & DEMOLITIONS**





# Construction

**Central Los Angeles Industrial**

| All-Time Annual Avg. Square Feet | Delivered Square Feet Past 8 Qtrs | Delivered Square Feet Next 8 Qtrs | Proposed Square Feet Next 8 Qtrs |
|---|---|---|---|
| **107,124** | **22,860** | **202,580** | **136,730** |

## PAST 8 QUARTERS DELIVERIES, UNDER CONSTRUCTION, & PROPOSED



## PAST & FUTURE DELIVERIES IN SQUARE FEET





# Construction

**Central Los Angeles Industrial**

### RECENT DELIVERIES

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 358 W 38th St | ★★★★☆ | 5,000 | 1 | Sep 2019 | Mar 2020 | -<br>KBD Holdings |
| 2 | LADOT Bus Maintenanc...<br>527 E Commercial St | ★★★★☆ | 17,860 | 2 | Oct 2016 | Nov 2018 | -<br>City of Los Angeles |

### UNDER CONSTRUCTION

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | 3301 Medford St | ★★★★★ | 202,580 | 1 | Aug 2018 | Sep 2020 | -<br>Randall Kendrick |

### PROPOSED

| | Property Name/Address | Rating | Bldg SF | Stories | Start | Complete | Developer/Owner |
|---|---|---|---|---|---|---|---|
| 1 | Bldg 3<br>4051 S Alameda St | ★★★★☆ | 136,730 | - | Jun 2021 | Aug 2022 | C.E.G. Construction<br>Active USA Inc |




# Sales

Average market pricing is around $260/SF, a more than 100% increase since prices cratered during the last recession. Average cap rates are around 4.5%, where they have held for several years. Very few trades have closed since the pandemic intensified, and both pricing and liquidity will likely suffer in the near-term as a result of the pandemic.

Major industrial trades are relatively rare here, with most sales involving smaller properties changing hands among private buyers. The headline-grabbing sale of the L.A. Times printing plant accounted for more than a third of total annual sales volume in the submarket in 2019.

Atlas Capital paid $241 million ($367/SF) for the plant, located in Downtown's gentrifying Arts District That's double the price that the sellers, a joint venture led by Harridge Group, paid to acquire the asset in 2016. The booming Arts District is responsible for some of the largest sales in recent years as investors look to convert aging industrial assets to office or residential use. In June 2017, Healthcare of Ontario Pension Plan became a partner in ROW DTLA, valuing the converted industrial project at over $700 million.

These trades illustrate the compelling local dynamics that have investors snapping up aging industrial product with the aim of converting to more profitable usage.

**SALES VOLUME & MARKET SALE PRICE PER SF**





## Sales Past 12 Months

**Central Los Angeles Industrial**

| Sale Comparables | Avg. Cap Rate | Avg. Price/SF | Avg. Vacancy At Sale |
|:---:|:---:|:---:|:---:|
| **79** | **-** | **$321** | **7.2%** |

### SALE COMPARABLE LOCATIONS



### SALE COMPARABLES SUMMARY STATISTICS

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $340,936 | $7,285,131 | $2,050,000 | $241,500,000 |
| Price/SF | $99 | $321 | $299 | $1,599 |
| Cap Rate | - | - | - | - |
| Time Since Sale in Months | 0.5 | 7.4 | 8.4 | 11.8 |
| **Property Attributes** | **Low** | **Average** | **Median** | **High** |
| Building SF | 1,405 | 20,975 | 7,551 | 658,000 |
| Ceiling Height | 8' | 16' | 16' | 30' |
| Docks | 0 | 1 | 0 | 16 |
| Vacancy Rate At Sale | 0% | 7.2% | 0% | 100% |
| Year Built | 1901 | 1956 | 1956 | 2012 |
| Star Rating | ★★★★★ | ★★★★★ 1.8 | ★★★★★ | ★★★★★ |



# Sales Past 12 Months

**Central Los Angeles Industrial**

### RECENT SIGNIFICANT SALES

| | Property Name - Address | Rating | Yr Built | Bldg SF | Vacancy | Sale Date | Price | Price/SF | Cap Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Los Angeles Times Olym...<br>2000 E 8th St | ★★★☆☆ | 1988 | 658,000 | 0% | 12/9/2019 | $241,500,000 | $367 | - |
| 2 | 788 Alameda St | ★★★☆☆ | 2005 | 34,560 | 0% | 1/10/2020 | $24,000,000 | $694 | - |
| 3 | 3800 N Mission Rd | ★★★☆☆ | 1955 | 94,940 | 100% | 2/27/2020 | $16,250,000 | $171 | - |
| 4 | 1825 Sacramento St | ★★★☆☆ | 1970 | 37,800 | 0% | 8/7/2020 | $13,857,971 | $367 | - |
| 5 | DTLA - Near Arts District<br>2444 Porter St | ★★★☆☆ | 1998 | 56,450 | 0% | 12/9/2019 | $10,350,000 | $183 | - |
| 6 | 1103-1109 S Boyle Ave | ★★★★★ | 2013 | 29,270 | 0% | 10/2/2019 | $9,500,000 | $325 | - |
| 7 | 140-154 N Avenue 21 | ★★☆☆☆ | 1960 | 14,521 | 100% | 12/31/2019 | $9,000,000 | $620 | - |
| 8 | 3701 S Broadway | ★☆☆☆☆ | 1966 | 25,000 | 0% | 10/7/2019 | $7,950,000 | $318 | - |
| 9 | 1033 Alhambra Ave | ★★★☆☆ | 1901 | 75,000 | 0% | 11/18/2019 | $7,450,000 | $99 | - |
| 10 | 2515 S Broadway | ★★☆☆☆ | 1952 | 20,984 | 0% | 12/23/2019 | $7,350,000 | $350 | - |
| 11 | 1344-1346 S Flower St | ★★☆☆☆ | 1919 | 13,000 | 50.0% | 9/26/2019 | $6,562,889 | $505 | - |
| 12 | Button Depot<br>1348-1350 S Flower St | ★☆☆☆☆ | 1952 | 4,065 | 0% | 9/26/2019 | $6,498,006 | $1,599 | - |
| 13 | 1201 S Santa Fe Ave | ★☆☆☆☆ | 1922 | 12,700 | 0% | 2/14/2020 | $6,271,934 | $494 | - |
| 6 | 1103-1109 S Boyle Ave | ★★★★☆ | 2013 | 19,427 | 20.1% | 3/13/2020 | $6,010,000 | $309 | - |
| 14 | 3617 Avalon Blvd | ★★☆☆☆ | 1974 | 20,807 | 0% | 9/27/2019 | $5,750,000 | $276 | - |
| 15 | 905 Mateo St | ★★☆☆☆ | 1925 | 11,680 | 0% | 10/31/2019 | $5,250,000 | $449 | - |
| 16 | 1811 Sacramento St | ★★☆☆☆ | 1972 | 13,753 | 0% | 8/7/2020 | $5,042,029 | $367 | - |
| 17 | 2727 Long Beach Ave | ★★☆☆☆ | 1973 | 22,500 | 0% | 4/17/2020 | $4,900,000 | $218 | - |
| 18 | 1334-1338 S Flower St | ★☆☆☆☆ | 1929 | 13,500 | 0% | 9/26/2019 | $4,806,615 | $356 | - |
| 19 | 1940 Long Beach Ave | ★★☆☆☆ | 1994 | 17,064 | 0% | 7/10/2020 | $4,750,000 | $278 | - |




## Supply & Demand Trends

**Central Los Angeles Industrial**

### OVERALL SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|-----------|----------|-------------------|
|      | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2024 | 67,136,129 | 23,094 | 0% | 172,007 | 0.3% | 0.1 |
| 2023 | 67,113,035 | 17,418 | 0% | 215,651 | 0.3% | 0.1 |
| 2022 | 67,095,617 | 6,829 | 0% | 217,778 | 0.3% | 0 |
| 2021 | 67,088,788 | (35,262) | -0.1% | (241,636) | -0.4% | - |
| 2020 | 67,124,050 | (28,479) | 0% | (687,066) | -1.0% | - |
| YTD | 66,935,889 | (216,640) | -0.3% | (637,487) | -1.0% | - |
| 2019 | 67,152,529 | (703,982) | -1.0% | (1,148,110) | -1.7% | - |
| 2018 | 67,856,511 | (742,411) | -1.1% | (705,484) | -1.0% | - |
| 2017 | 68,598,922 | (397,117) | -0.6% | 128,308 | 0.2% | - |
| 2016 | 68,996,039 | (505,291) | -0.7% | (370,466) | -0.5% | - |
| 2015 | 69,501,330 | (740,464) | -1.1% | (1,392,941) | -2.0% | - |
| 2014 | 70,241,794 | (176,457) | -0.3% | (342,870) | -0.5% | - |
| 2013 | 70,418,251 | (76,802) | -0.1% | 241,593 | 0.3% | - |
| 2012 | 70,495,053 | (564,090) | -0.8% | (613,922) | -0.9% | - |
| 2011 | 71,059,143 | (610,606) | -0.9% | (544,836) | -0.8% | - |
| 2010 | 71,669,749 | (953,999) | -1.3% | (318,711) | -0.4% | - |
| 2009 | 72,623,748 | (49,194) | -0.1% | (348,226) | -0.5% | - |
| 2008 | 72,672,942 | (279,656) | -0.4% | (1,277,352) | -1.8% | - |

### SPECIALIZED INDUSTRIAL SUPPLY & DEMAND

| Year | Inventory | | | Net Absorption | | |
|------|-----------|-----------|----------|-----------|----------|-------------------|
|      | SF | SF Growth | % Growth | SF | % of Inv | Construction Ratio |
| 2024 | 19,665,209 | 256 | 0% | 35,100 | 0.2% | 0 |
| 2023 | 19,664,953 | 180 | 0% | 49,320 | 0.3% | 0 |
| 2022 | 19,664,773 | 75 | 0% | 47,659 | 0.2% | 0 |
| 2021 | 19,664,698 | (599) | 0% | (103,773) | -0.5% | - |
| 2020 | 19,665,297 | (143,487) | -0.7% | (117,969) | -0.6% | - |
| YTD | 19,665,430 | (143,354) | -0.7% | (51,311) | -0.3% | - |
| 2019 | 19,808,784 | (190,883) | -1.0% | (529,615) | -2.7% | - |
| 2018 | 19,999,667 | (399,646) | -2.0% | (98,768) | -0.5% | - |
| 2017 | 20,399,313 | (164,211) | -0.8% | 143,894 | 0.7% | - |
| 2016 | 20,563,524 | (424,600) | -2.0% | (357,595) | -1.7% | - |
| 2015 | 20,988,124 | (102,821) | -0.5% | (345,307) | -1.6% | - |
| 2014 | 21,090,945 | (50,298) | -0.2% | (139,705) | -0.7% | - |
| 2013 | 21,141,243 | (85,977) | -0.4% | (169,049) | -0.8% | - |
| 2012 | 21,227,220 | (225,613) | -1.1% | (280,947) | -1.3% | - |
| 2011 | 21,452,833 | (102,732) | -0.5% | (23,994) | -0.1% | - |
| 2010 | 21,555,565 | (54,000) | -0.2% | (193,264) | -0.9% | - |
| 2009 | 21,609,565 | (14,751) | -0.1% | 146,948 | 0.7% | - |
| 2008 | 21,624,316 | (147,036) | -0.7% | (413,041) | -1.9% | - |



# Supply & Demand Trends

**Central Los Angeles Industrial**

## LOGISTICS SUPPLY & DEMAND

| Year | SF | Inventory SF Growth | % Growth | Net Absorption SF | % of Inv | Construction Ratio |
|---|---|---|---|---|---|---|
| 2024 | 44,582,221 | 22,838 | 0.1% | 110,154 | 0.2% | 0.2 |
| 2023 | 44,559,383 | 17,238 | 0% | 137,469 | 0.3% | 0.1 |
| 2022 | 44,542,145 | 6,754 | 0% | 141,537 | 0.3% | 0 |
| 2021 | 44,535,391 | (34,663) | -0.1% | (143,917) | -0.3% | - |
| 2020 | 44,570,054 | 115,008 | 0.3% | (514,723) | -1.2% | - |
| YTD | 44,381,760 | (73,286) | -0.2% | (541,642) | -1.2% | - |
| 2019 | 44,455,046 | (339,766) | -0.8% | (347,425) | -0.8% | - |
| 2018 | 44,794,812 | (329,785) | -0.7% | (608,484) | -1.4% | - |
| 2017 | 45,124,597 | (224,974) | -0.5% | 19,009 | 0% | - |
| 2016 | 45,349,571 | (80,691) | -0.2% | (127,628) | -0.3% | - |
| 2015 | 45,430,262 | (654,403) | -1.4% | (886,987) | -2.0% | - |
| 2014 | 46,084,665 | (134,413) | -0.3% | (320,846) | -0.7% | - |
| 2013 | 46,219,078 | 18,455 | 0% | 381,299 | 0.8% | 0 |
| 2012 | 46,200,623 | (338,477) | -0.7% | (46,558) | -0.1% | - |
| 2011 | 46,539,100 | (498,314) | -1.1% | (517,045) | -1.1% | - |
| 2010 | 47,037,414 | (904,199) | -1.9% | (146,999) | -0.3% | - |
| 2009 | 47,941,613 | (42,284) | -0.1% | (488,504) | -1.0% | - |
| 2008 | 47,983,897 | (132,620) | -0.3% | (789,039) | -1.6% | - |

## FLEX SUPPLY & DEMAND

| Year | SF | Inventory SF Growth | % Growth | Net Absorption SF | % of Inv | Construction Ratio |
|---|---|---|---|---|---|---|
| 2024 | 2,888,699 | 0 | 0% | 26,753 | 0.9% | 0 |
| 2023 | 2,888,699 | 0 | 0% | 28,862 | 1.0% | 0 |
| 2022 | 2,888,699 | 0 | 0% | 28,582 | 1.0% | 0 |
| 2021 | 2,888,699 | 0 | 0% | 6,054 | 0.2% | 0 |
| 2020 | 2,888,699 | 0 | 0% | (54,374) | -1.9% | - |
| YTD | 2,888,699 | 0 | 0% | (44,534) | -1.5% | - |
| 2019 | 2,888,699 | (173,333) | -5.7% | (271,070) | -9.4% | - |
| 2018 | 3,062,032 | (12,980) | -0.4% | 1,768 | 0.1% | - |
| 2017 | 3,075,012 | (7,932) | -0.3% | (34,595) | -1.1% | - |
| 2016 | 3,082,944 | 0 | 0% | 114,757 | 3.7% | 0 |
| 2015 | 3,082,944 | 16,760 | 0.5% | (160,647) | -5.2% | - |
| 2014 | 3,066,184 | 8,254 | 0.3% | 117,681 | 3.8% | 0.1 |
| 2013 | 3,057,930 | (9,280) | -0.3% | 29,343 | 1.0% | - |
| 2012 | 3,067,210 | 0 | 0% | (286,417) | -9.3% | - |
| 2011 | 3,067,210 | (9,560) | -0.3% | (3,797) | -0.1% | - |
| 2010 | 3,076,770 | 4,200 | 0.1% | 21,552 | 0.7% | 0.2 |
| 2009 | 3,072,570 | 7,841 | 0.3% | (6,670) | -0.2% | - |
| 2008 | 3,064,729 | 0 | 0% | (75,272) | -2.5% | - |



# Rent & Vacancy

**Central Los Angeles Industrial**

## OVERALL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|-----------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2024 | $18.09 | 185 | 2.7% | 15.3% | 3,064,464 | 4.6% | -0.2% |
| 2023 | $17.62 | 180 | 4.0% | 12.3% | 3,215,949 | 4.8% | -0.3% |
| 2022 | $16.94 | 173 | 7.2% | 8.0% | 3,415,205 | 5.1% | -0.3% |
| 2021 | $15.79 | 162 | 2.4% | 0.7% | 3,622,321 | 5.4% | 0.3% |
| 2020 | $15.43 | 158 | -1.7% | -1.7% | 3,412,263 | 5.1% | 1.0% |
| YTD | $15.79 | 162 | 0.7% | 0.7% | 3,174,114 | 4.7% | 0.6% |
| 2019 | $15.69 | 161 | 4.7% | 0% | 2,762,867 | 4.1% | 0.7% |
| 2018 | $14.98 | 153 | 6.6% | -4.5% | 2,318,739 | 3.4% | 0% |
| 2017 | $14.05 | 144 | 8.5% | -10.5% | 2,355,666 | 3.4% | -0.7% |
| 2016 | $12.94 | 132 | 8.1% | -17.5% | 2,881,091 | 4.2% | -0.2% |
| 2015 | $11.97 | 122 | 8.8% | -23.7% | 3,015,916 | 4.3% | 1.0% |
| 2014 | $11.00 | 113 | 7.5% | -29.9% | 2,363,439 | 3.4% | 0.2% |
| 2013 | $10.24 | 105 | 6.0% | -34.8% | 2,197,026 | 3.1% | -0.4% |
| 2012 | $9.66 | 99 | 3.7% | -38.4% | 2,515,421 | 3.6% | 0.1% |
| 2011 | $9.32 | 95 | 1.7% | -40.6% | 2,465,589 | 3.5% | -0.1% |
| 2010 | $9.16 | 94 | -2.0% | -41.6% | 2,531,359 | 3.5% | -0.8% |
| 2009 | $9.35 | 96 | -4.4% | -40.4% | 3,171,912 | 4.4% | 0.4% |
| 2008 | $9.78 | 100 | -0.2% | -37.7% | 2,872,880 | 4.0% | 1.4% |

## SPECIALIZED INDUSTRIAL RENT & VACANCY

| Year | Market Rent | | | | Vacancy | | |
|------|-------------|-------|----------|--------------|-----------|---------|----------|
|      | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2024 | $17.66 | 183 | 2.7% | 15.6% | 779,779 | 4.0% | -0.2% |
| 2023 | $17.19 | 178 | 4.1% | 12.5% | 814,710 | 4.1% | -0.3% |
| 2022 | $16.52 | 171 | 7.3% | 8.1% | 863,894 | 4.4% | -0.2% |
| 2021 | $15.40 | 159 | 2.4% | 0.8% | 911,436 | 4.6% | 0.5% |
| 2020 | $15.04 | 156 | -1.6% | -1.6% | 807,963 | 4.1% | -0.1% |
| YTD | $15.41 | 159 | 0.8% | 0.8% | 741,431 | 3.8% | -0.5% |
| 2019 | $15.28 | 158 | 3.9% | 0% | 843,074 | 4.3% | 1.7% |
| 2018 | $14.70 | 152 | 5.7% | -3.8% | 504,342 | 2.5% | -1.4% |
| 2017 | $13.90 | 144 | 8.8% | -9.0% | 805,220 | 3.9% | -1.5% |
| 2016 | $12.78 | 132 | 8.0% | -16.4% | 1,113,325 | 5.4% | -0.2% |
| 2015 | $11.83 | 122 | 8.4% | -22.6% | 1,180,330 | 5.6% | 1.2% |
| 2014 | $10.91 | 113 | 7.1% | -28.6% | 937,844 | 4.4% | 0.4% |
| 2013 | $10.19 | 105 | 6.6% | -33.3% | 848,437 | 4.0% | 0.4% |
| 2012 | $9.56 | 99 | 3.5% | -37.5% | 765,365 | 3.6% | 0.3% |
| 2011 | $9.23 | 95 | 2.3% | -39.6% | 710,031 | 3.3% | -0.3% |
| 2010 | $9.03 | 93 | -2.2% | -40.9% | 788,769 | 3.7% | 0.7% |
| 2009 | $9.24 | 96 | -4.5% | -39.6% | 649,505 | 3.0% | -0.7% |
| 2008 | $9.67 | 100 | -0.7% | -36.7% | 811,204 | 3.8% | 1.2% |



## Rent & Vacancy

**Central Los Angeles Industrial**

### LOGISTICS RENT & VACANCY

| | Market Rent | | | | Vacancy | | |
|---|---|---|---|---|---|---|---|
| Year | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2024 | $17.94 | 188 | 2.7% | 15.4% | 1,933,033 | 4.3% | -0.2% |
| 2023 | $17.47 | 183 | 4.0% | 12.4% | 2,022,834 | 4.5% | -0.3% |
| 2022 | $16.79 | 176 | 7.3% | 8.1% | 2,144,044 | 4.8% | -0.3% |
| 2021 | $15.66 | 164 | 2.4% | 0.7% | 2,275,036 | 5.1% | 0.3% |
| 2020 | $15.29 | 160 | -1.6% | -1.6% | 2,162,397 | 4.9% | 1.4% |
| YTD | $15.65 | 164 | 0.7% | 0.7% | 2,000,620 | 4.5% | 1.1% |
| 2019 | $15.54 | 163 | 5.1% | 0% | 1,532,264 | 3.4% | 0% |
| 2018 | $14.79 | 155 | 7.1% | -4.9% | 1,524,605 | 3.4% | 0.6% |
| 2017 | $13.81 | 144 | 8.6% | -11.1% | 1,245,906 | 2.8% | -0.5% |
| 2016 | $12.72 | 133 | 8.5% | -18.1% | 1,489,889 | 3.3% | 0.1% |
| 2015 | $11.73 | 123 | 9.1% | -24.5% | 1,442,952 | 3.2% | 0.5% |
| 2014 | $10.75 | 112 | 7.7% | -30.8% | 1,210,368 | 2.6% | 0.4% |
| 2013 | $9.99 | 104 | 5.8% | -35.7% | 1,023,935 | 2.2% | -0.8% |
| 2012 | $9.44 | 99 | 3.8% | -39.2% | 1,386,779 | 3.0% | -0.6% |
| 2011 | $9.10 | 95 | 1.6% | -41.5% | 1,678,698 | 3.6% | 0.1% |
| 2010 | $8.95 | 94 | -2.0% | -42.4% | 1,659,967 | 3.5% | -1.5% |
| 2009 | $9.13 | 95 | -4.5% | -41.2% | 2,422,432 | 5.1% | 0.9% |
| 2008 | $9.56 | 100 | -0.1% | -38.5% | 1,976,212 | 4.1% | 1.4% |

### FLEX RENT & VACANCY

| | Market Rent | | | | Vacancy | | |
|---|---|---|---|---|---|---|---|
| Year | Per SF | Index | % Growth | Vs Hist Peak | SF | Percent | Ppts Chg |
| 2024 | $23.38 | 169 | 2.5% | 12.6% | 351,652 | 12.2% | -0.9% |
| 2023 | $22.81 | 165 | 3.8% | 9.9% | 378,405 | 13.1% | -1.0% |
| 2022 | $21.98 | 159 | 7.0% | 5.9% | 407,267 | 14.1% | -1.0% |
| 2021 | $20.55 | 149 | 2.1% | -1.0% | 435,849 | 15.1% | -0.2% |
| 2020 | $20.13 | 146 | -3.0% | -3.0% | 441,903 | 15.3% | 1.9% |
| YTD | $20.63 | 149 | -0.6% | -0.6% | 432,063 | 15.0% | 1.5% |
| 2019 | $20.76 | 150 | 4.4% | 0% | 387,529 | 13.4% | 4.0% |
| 2018 | $19.89 | 144 | 6.5% | -4.2% | 289,792 | 9.5% | -0.4% |
| 2017 | $18.68 | 135 | 6.9% | -10.0% | 304,540 | 9.9% | 0.9% |
| 2016 | $17.47 | 126 | 5.2% | -15.8% | 277,877 | 9.0% | -3.7% |
| 2015 | $16.61 | 120 | 7.5% | -20.0% | 392,634 | 12.7% | 5.7% |
| 2014 | $15.45 | 112 | 7.4% | -25.6% | 215,227 | 7.0% | -3.6% |
| 2013 | $14.39 | 104 | 4.9% | -30.7% | 324,654 | 10.6% | -1.2% |
| 2012 | $13.72 | 99 | 3.2% | -33.9% | 363,277 | 11.8% | 9.3% |
| 2011 | $13.29 | 96 | 0.1% | -36.0% | 76,860 | 2.5% | -0.2% |
| 2010 | $13.29 | 96 | -1.1% | -36.0% | 82,623 | 2.7% | -0.6% |
| 2009 | $13.43 | 97 | -2.7% | -35.3% | 99,975 | 3.3% | 0.5% |
| 2008 | $13.81 | 100 | 1.5% | -33.5% | 85,464 | 2.8% | 2.5% |



# Sale Trends

**Central Los Angeles Industrial**

### OVERALL SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2024 | - | - | - | - | - | - | $310.50 | 283 | 4.2% |
| 2023 | - | - | - | - | - | - | $300.11 | 273 | 4.2% |
| 2022 | - | - | - | - | - | - | $284.52 | 259 | 4.2% |
| 2021 | - | - | - | - | - | - | $252.78 | 230 | 4.4% |
| 2020 | - | - | - | - | - | - | $244.87 | 223 | 4.6% |
| YTD | 31 | $119.1M | 0.6% | $3,857,983 | $295.57 | - | $260.41 | 237 | 4.4% |
| 2019 | 126 | $624.6M | 3.7% | $6,289,834 | $290.79 | 5.6% | $253.71 | 231 | 4.4% |
| 2018 | 132 | $427.8M | 4.4% | $5,704,234 | $167.24 | 5.5% | $233.19 | 212 | 4.4% |
| 2017 | 238 | $528.3M | 4.8% | $4,640,470 | $233.99 | 3.7% | $210.19 | 192 | 4.5% |
| 2016 | 177 | $558.6M | 4.3% | $4,787,890 | $236.46 | 4.1% | $186.59 | 170 | 4.7% |
| 2015 | 258 | $547M | 5.7% | $3,747,761 | $191.19 | 5.6% | $163.58 | 149 | 5.0% |
| 2014 | 236 | $665.3M | 7.4% | $4,416,900 | $153.12 | 5.1% | $141.68 | 129 | 5.3% |
| 2013 | 189 | $290.4M | 5.0% | $2,503,422 | $111.43 | 8.2% | $125.20 | 114 | 5.6% |
| 2012 | 196 | $204.5M | 3.9% | $2,053,429 | $122.32 | 6.0% | $115.14 | 105 | 5.8% |
| 2011 | 173 | $117.3M | 4.1% | $1,630,288 | $88.45 | 5.0% | $107.53 | 98 | 6.1% |
| 2010 | 106 | $163.8M | 4.4% | $1,903,577 | $63.43 | 8.0% | $102.13 | 93 | 6.3% |
| 2009 | 60 | $80.3M | 1.4% | $1,848,199 | $96.86 | - | $98.37 | 90 | 6.5% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

### SPECIALIZED INDUSTRIAL SALES

| Year | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
|------|-------|--------|----------|-----------|--------------|--------------|----------|-------------|----------|
| | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
| 2024 | - | - | - | - | - | - | $283.39 | 277 | 4.3% |
| 2023 | - | - | - | - | - | - | $273.90 | 268 | 4.3% |
| 2022 | - | - | - | - | - | - | $259.68 | 254 | 4.3% |
| 2021 | - | - | - | - | - | - | $231.06 | 226 | 4.5% |
| 2020 | - | - | - | - | - | - | $224.06 | 219 | 4.7% |
| YTD | 5 | $29.5M | 0.8% | $5,892,100 | $190.06 | - | $238.16 | 233 | 4.5% |
| 2019 | 26 | $109.5M | 2.6% | $5,699,211 | $261.61 | 3.0% | $231.32 | 226 | 4.5% |
| 2018 | 38 | $116.3M | 3.4% | $5,538,723 | $230.76 | 5.8% | $216.16 | 211 | 4.5% |
| 2017 | 64 | $121.9M | 4.8% | $3,558,591 | $181.42 | - | $194.97 | 191 | 4.6% |
| 2016 | 41 | $169.4M | 3.8% | $5,373,736 | $256.41 | 4.5% | $172.89 | 169 | 4.8% |
| 2015 | 58 | $121.7M | 5.2% | $3,580,238 | $155.41 | - | $151.90 | 149 | 5.0% |
| 2014 | 67 | $206.7M | 8.7% | $5,687,352 | $142.46 | 5.1% | $131.70 | 129 | 5.4% |
| 2013 | 44 | $123.1M | 6.8% | $3,943,042 | $92.67 | 5.4% | $116.09 | 114 | 5.7% |
| 2012 | 55 | $70.2M | 4.7% | $2,788,382 | $118.15 | - | $106.52 | 104 | 5.9% |
| 2011 | 52 | $40.3M | 5.1% | $2,210,198 | $83.37 | 5.0% | $99.36 | 97 | 6.1% |
| 2010 | 24 | $27.3M | 1.5% | $1,400,368 | $100.34 | - | $94.45 | 92 | 6.4% |
| 2009 | 20 | $31.4M | 1.4% | $1,909,537 | $113.37 | - | $91.51 | 89 | 6.6% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.




# Sale Trends

**Central Los Angeles Industrial**

### LOGISTICS SALES

| Year | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
|------|-------|----------|----------|-----------|-------------|--------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2024 | - | - | - | - | - | - | $317.78 | 287 | 4.1% |
| 2023 | - | - | - | - | - | - | $307.08 | 277 | 4.1% |
| 2022 | - | - | - | - | - | - | $291.06 | 263 | 4.2% |
| 2021 | - | - | - | - | - | - | $258.33 | 233 | 4.3% |
| 2020 | - | - | - | - | - | - | $250.10 | 226 | 4.5% |
| YTD | 25 | $89.1M | 0.6% | $3,562,217 | $362.30 | - | $266.12 | 240 | 4.3% |
| 2019 | 95 | $502.8M | 4.3% | $6,705,486 | $297.60 | - | $259.63 | 234 | 4.3% |
| 2018 | 87 | $284.5M | 4.9% | $5,689,087 | $145.00 | 5.6% | $236.79 | 214 | 4.4% |
| 2017 | 158 | $329.1M | 4.5% | $4,659,018 | $248.73 | 3.7% | $213.57 | 193 | 4.5% |
| 2016 | 126 | $346.5M | 4.4% | $4,326,398 | $227.36 | 3.4% | $189.49 | 171 | 4.7% |
| 2015 | 188 | $366.4M | 5.7% | $3,553,837 | $202.47 | 5.6% | $165.80 | 150 | 4.9% |
| 2014 | 160 | $408M | 6.4% | $3,840,769 | $159.09 | - | $143.42 | 129 | 5.3% |
| 2013 | 133 | $141.5M | 4.2% | $1,815,398 | $123.15 | 10.0% | $126.79 | 114 | 5.6% |
| 2012 | 133 | $125.3M | 3.6% | $1,806,576 | $123.85 | 6.0% | $116.67 | 105 | 5.8% |
| 2011 | 117 | $76.2M | 3.9% | $1,435,531 | $90.91 | - | $108.97 | 98 | 6.0% |
| 2010 | 80 | $135.7M | 6.0% | $2,101,068 | $58.95 | 8.0% | $103.44 | 93 | 6.3% |
| 2009 | 40 | $48.9M | 1.5% | $1,811,851 | $88.59 | - | $99.38 | 90 | 6.5% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.

### FLEX SALES

| Year | | Completed Transactions (1) | | | | | Market Pricing Trends (2) | | |
|------|-------|----------|----------|-----------|-------------|--------------|----------|-------------|----------|
| | Deals | Volume | Turnover | Avg Price | Avg Price/SF | Avg Cap Rate | Price/SF | Price Index | Cap Rate |
| 2024 | - | - | - | - | - | - | $380.67 | 267 | 4.1% |
| 2023 | - | - | - | - | - | - | $368.79 | 258 | 4.2% |
| 2022 | - | - | - | - | - | - | $350.65 | 246 | 4.2% |
| 2021 | - | - | - | - | - | - | $313.14 | 219 | 4.3% |
| 2020 | - | - | - | - | - | - | $303.87 | 213 | 4.5% |
| YTD | 1 | $490K | 0.1% | $490,000 | $264.29 | - | $321.65 | 225 | 4.3% |
| 2019 | 5 | $12.3M | 1.4% | $2,465,687 | $308.81 | 8.2% | $312.94 | 219 | 4.4% |
| 2018 | 7 | $27.1M | 3.8% | $6,762,500 | $293.44 | 5.0% | $291.39 | 204 | 4.4% |
| 2017 | 16 | $77.2M | 10.1% | $8,583,313 | $294.32 | - | $259.84 | 182 | 4.5% |
| 2016 | 10 | $42.7M | 6.7% | $8,539,527 | $240.28 | 5.5% | $233.35 | 164 | 4.7% |
| 2015 | 12 | $58.8M | 9.4% | $6,535,333 | $219.67 | - | $207.25 | 145 | 4.9% |
| 2014 | 9 | $50.7M | 12.3% | $6,333,602 | $153.64 | 5.0% | $181.29 | 127 | 5.2% |
| 2013 | 12 | $25.9M | 5.8% | $3,696,230 | $200.10 | 7.3% | $161.34 | 113 | 5.5% |
| 2012 | 8 | $8.9M | 2.7% | $1,785,232 | $136.43 | - | $148.90 | 104 | 5.7% |
| 2011 | 4 | $735K | 0.7% | $735,000 | $190.07 | - | $139.58 | 98 | 6.0% |
| 2010 | 2 | $800K | 0.4% | $800,000 | $100.00 | - | $132.96 | 93 | 6.2% |
| 2009 | - | - | - | - | - | - | $128.27 | 90 | 6.4% |

(1) Completed transaction data is based on actual arms-length sales transactions and levels are dependent on the mix of what happened to sell in the period.
(2) Market price trends data is based on the estimated price movement of all properties in the market, informed by actual transactions that have occurred.





## 4427 S Downey Rd
Vernon, CA 90058

**Industrial Land of 0.71 AC Sold on 9/15/2020 for $2,847,928 - Research Complete (Part of Multi-Property)**

### buyer

**Golden West Food Group**
c/o P.J. Javaheri
4401 S Downey Rd
Vernon, CA 90058
(323) 581-3663

### seller

**Michael & Trishna Taurek Family Trust**
12102 Country Ln
Santa Ana, CA 92705
(714) 389-4775



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **9/15/2020** | Sale Price: | **$2,847,928** |
| Escrow/Contract: | - | Status: | **Allocated** |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | **No** | Pct Down: | - |
| Conditions: | - | Doc No: | **1110544** |
| Density: | - | Trans Tax: | **$4,537.50** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | **Parking lot** |
| Frontage | - | Off-Site Improv: | - |
| Comp ID: | **5239984** | Zoning: | **VEM** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | - |
| | | Property Type: | **Land** |
| | | Proposed Use: | - |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **0.71 AC** | **0.71 AC** |
| Price/Acre: | **$4,030,467.03** | **$4,028,186.70** |
| SF: | **30,780 SF** | **30,780 SF** |
| Price/SF: | **$92.53** | **$92.53** |

### Listing Broker

### Buyer Broker

### financing

Copyrighted report licensed to Braun International - 21614.

**BRAUN**

## District Blvd

Vernon, CA 90058

**Industrial Land of 3.69 AC Sold on 2/15/2019 for $12,500,000 - Research Complete**

### buyer

**Southland Box Company**
**4201 Fruitland Ave**
**Vernon, CA 90058**
**(323) 583-2231**

### seller

**Bridge Development Partners**
**350 W Hubbard St**
**Chicago, IL 60654**
**(312) 683-7230**



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **2/15/2019** | Sale Price: | **$12,500,000** |
| Escrow/Contract: | **120 days** | Status: | **Confirmed** |
| Days on Market: | **-** | Down Pmnt: | **$12,500,000** |
| Exchange: | **No** | Pct Down: | **100.0%** |
| Conditions: | **Excess Land, Expansion** | Doc No: | **0140052** |
| Density: | **-** | Trans Tax: | **$13,750** |
| Max No of Units: | **-** | Corner: | **No** |
| Price/Unit: | **-** | Topography: | **Level** |
| Lot Dimensions: | **-** | Improvements: | **-** |
| Frontage | **-** | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity,** |
| Comp ID: | **4695403** | Zoning: | **VEM\*** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | **-** |
| | | Parcel No: | **6304-027-015** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| **Expenses** | | |
|---|---|---|
| | - Taxes | $275,934 |
| | - Operating Expenses | |
| | Total Expenses | $275,934 |

| | Gross | Net |
|---|---|---|
| Acres: | **3.69 AC** | **3.69 AC** |
| Price/Acre: | **$3,392,038.21** | **$3,392,130.26** |
| SF: | **160,521 SF** | **160,521 SF** |
| Price/SF: | **$77.87** | **$77.87** |

### Listing Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### Buyer Broker

**Colliers International**
**5100 S Eastern Ave**
**Commerce, CA 90040**
**(323) 726-1200**
**Scott Heaton, SIOR**

### financing

**BRAUN**

Copyrighted report licensed to Braun International - 21614.

## 5224 S Avalon Blvd

Los Angeles, CA 90011

**Commercial Land of 0.53 AC Sold on 12/17/2020 for $1,350,000 - In Progress**

### buyer

Melannie L Munoz
5423 S Central Ave
Los Angeles, CA 90011

### seller

Sunset Missionary Baptist Ch/l



### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 12/17/2020 | Sale Price: | $1,350,000 |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | 13 days | Down Pmnt: | - |
| Exchange: | No | Pct Down: | - |
| Conditions: | Build to Suit | Doc No: | 1674933 |
| Density: | - | Trans Tax: | $1,485 |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | Level |
| Lot Dimensions: | - | Improvements: | Existing 3300 Sq. Ft. Church Building |
| Frontage | 200 feet on Avalon Blvd (with 2 ... | Off-Site Improv: | Cable, Curb/Gutter/Sidewalk, Electricity, |
| Comp ID: | 5332801 | Zoning: | Qr4 |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | 5103-004-002 [Partial List] |
| | | Property Type: | Land |
| | | Proposed Use: | Apartment Units, Religious Facility |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 0.53 AC | - |
| Price/Acre: | $2,556,818.18 | - |
| SF: | 23,000 SF | - |
| Price/SF: | $58.70 | - |

### Listing Broker

Sunset Missionary Baptist Church
5224 S Avalon Blvd
Los Angeles, CA 90011
(310) 686-6700
Otomofuo Craig, Lonnie Hogan

### Buyer Broker

### financing

**BRAUN**    Copyrighted report licensed to Braun International - 21614

## Santa Fe Ave & Norton Ave

Lynwood, CA 90262

Industrial Land of 0.60 AC Sold on 2/3/2020 for $855,500 - Research Complete

### buyer

Ben Mehdizadeh
1525 Carla Rdg
Beverly Hills, CA 90210
(310) 271-3499

### seller

Shaoul Levy
201 Wilshire Blvd
Santa Monica, CA 90401
(310) 883-7900



Image Coming Soon

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 2/3/2020 | Sale Price: | $855,500 |
| Escrow/Contract: | - | Status: | Full Value |
| Days on Market: | - | Down Pmnt: | $470,265 |
| Exchange: | No | Pct Down: | 55.0% |
| Conditions: | - | Doc No: | 0131640 |
| Density: | - | Trans Tax: | $941 |
| Max No of Units: | - | Corner: | No |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | - | Off-Site Improv: | - |
| Comp ID: | 5072719 | Zoning: | LYM* |
| | | Submarket: | Mid-Cities |
| | | Map Page: | - |
| | | Parcel No: | 6170-015-031 |
| | | Property Type: | Land |
| | | Proposed Use: | - |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | 0.60 AC | 0.60 AC |
| Price/Acre: | $1,425,833.33 | $1,425,833.33 |
| SF: | 26,136 SF | 26,136 SF |
| Price/SF: | $32.73 | $32.73 |

### Listing Broker

### Buyer Broker

### financing

1st Seller
    Bal/Pmt: $385,235

### prior sale

| | |
|---|---|
| Date/Doc No: | 2/16/2018 |
| Sale Price: | $1,700,000 |
| CompID: | 4152670 |



## 3270 E Washington Blvd

3270 E Washington Blvd
Los Angeles, CA 90058

**Industrial Land of 3.29 AC Sold on 12/9/2020 for $8,750,000 - In Progress**



### buyer

**Crp Vernon Llc**
**1801 Century Park E**
**Los Angeles, CA 90067**

### seller

**Soco West Inc**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | 12/9/2020 | Sale Price: | **$8,750,000** |
| Escrow/Contract: | - | Status: | - |
| Days on Market: | - | Down Pmnt: | - |
| Exchange: | **No** | Pct Down: | - |
| Conditions: | - | Doc No: | **1609892** |
| Density: | - | Trans Tax: | - |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | - |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | **318 feet on E Washington Blvd** | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity,** |
| Comp ID: | 5325142 | Zoning: | **VEM*** |
| | | Submarket: | **Southeast Los Angeles** |
| | | Map Page: | - |
| | | Parcel No: | **5169-022-008 [Partial List]** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **3.29 AC** | - |
| Price/Acre: | **$2,661,839.86** | - |
| SF: | **143,191 SF** | - |
| Price/SF: | **$61.11** | - |

### Listing Broker

### Buyer Broker

### financing

**1st Private Lender**
      Bal/Pmt:  **$4,500,000**

 BRAUN          Copyrighted report licensed to Braun International - 21614.

## 8011 Croesus St

Los Angeles, CA 90001

**Land of 0.76 AC is for sale at $2,795,000 ($3,658,855.87/AC)**



### buyer

**For Sale**

### seller

-

### vital data

| | | | |
|---|---|---|---|
| Days on Market: | **447 days** | Asking Price: | **$2,795,000** |
| Conditions: | - | Status: | **For Sale** |
| Lot Dimensions: | - | Corner: | **No** |
| Frontage: | - | Topography: | - |
| | | Improvements | **18,677 SF Industrial/Manufacturing building** |
| | | Off-Site Improv: | **18,677 SF Industrial/Manufacturing building** |
| | | Zoning: | **LCR3*** |
| | | Submarket: | **Mid-Cities** |
| | | Map Page: | - |
| | | Parcel No: | **6026-010-001** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **0.76 AC** | - |
| Price/Acre: | - | - |
| SF: | **33,275 SF** | - |
| Price/SF: | - | - |

### Listing Broker

**Dorin Realty Company, Inc.**
**4555 Pacific Blvd**
**Vernon, CA 90058**
**(213) 627-0007**
**Mark Whitman**

### Buyer Broker

**3748 Noakes St**

Los Angeles, CA 90023

**Industrial Land of 0.86 AC Sold on 8/7/2020 for $1,800,000 - Research Complete**



Image Coming Soon

### buyer

**Direct Disposal**
**3720 Noakes St**
**Los Angeles, CA 90023**
**(323) 262-1604**

### seller

**Dart Warehouse Corp**
**1430 S Eastman Ave**
**Commerce, CA 90023**
**(714) 307-1806**

### vital data

| | | | |
|---|---|---|---|
| Sale Date: | **8/7/2020** | Sale Price: | **$1,800,000** |
| Escrow/Contract: | - | Status: | **Confirmed** |
| Days on Market: | - | Down Pmnt: | **$1,800,000** |
| Exchange: | **Yes** | Pct Down: | **100.0%** |
| Conditions: | **1031 Exchange** | Doc No: | **0915317** |
| Density: | - | Trans Tax: | **$2,980** |
| Max No of Units: | - | Corner: | **No** |
| Price/Unit: | - | Topography: | **Level** |
| Lot Dimensions: | - | Improvements: | - |
| Frontage | - | Off-Site Improv: | **Cable, Curb/Gutter/Sidewalk, Electricity,** |
| Comp ID: | **5208243** | Zoning: | **M3** |
| | | Submarket: | **Southeast Los Angeles** |
| | | Map Page: | - |
| | | Parcel No: | **5192-018-011 [Partial List]** |
| | | Property Type: | **Land** |
| | | Proposed Use: | **Industrial** |

### income expense data

| | Gross | Net |
|---|---|---|
| Acres: | **0.86 AC** | - |
| Price/Acre: | **$2,086,956.52** | - |
| SF: | **37,572 SF** | - |
| Price/SF: | **$47.91** | - |

### Listing Broker

**Realty Advisory Group, Inc.**
**545 S Figueroa St**
**Los Angeles, CA 90071**
**(213) 627-3338**
**Anthony Dedeaux**

### Buyer Broker

**No Buyer Broker on Deal**

### financing

Copyrighted report licensed to Braun International - 21614.

Exhibit "G"

# Lease Agreement Chart

1)

| Property: 2445 S. Alameda Street | | |
|---|---|---|
| Tenant | Term | Rent Amount |
| Kim Ki Joong | Month to Month | $2,500.00 |
| Allison & Diesel Transmission Parts | 4/10/2020-4/10/2025 | $12,690.00 |

2)

| Property: 8201 Santa Fe Ave. | | |
|---|---|---|
| Tenant | Term | Rent Amount |
| *Fleet Yards, Inc. | 8/01/2020-8/14/2025 | $116,175.84 |

* Fleet Yards, Inc. is in the process of obtaining a CUP permit, which when obtained
will increase the amount of space they use at the Santa Fe property (currently
285,717sq/ft at $ 0.33), and **increase** the rent amount by **$67,740.42** (for an
additional 205,274 sq/ft). The application for the CUP has already been submitted and
assigned as Plan Number: RPPL2021000573 and is estimated to be granted on or
around the end of August 2021.

3)

| Property: 2203 S. Alameda St. | | |
|---|---|---|
| Tenant | Term | Rent Amount |
| Union CM, Inc. | 11/01/2019-11/01/2024 | $41,000.00 |

4)

| Property: 1736 E. 24th St. | | |
|---|---|---|
| Tenant | Term | Rent Amount |
| Union CM, Inc. | 11/01/2019-11/01/2024 | $20,800.00 |

5)

| Property: 24399 State Highway 58 | | |
|---|---|---|
| Tenant | Term | Rent Amount |
| Union CM, Inc. | 11/01/2019-11/01/2024 | $2,000.00 |

**Rents Total:**    **$195,165.84**

*Projected rent increase from Fleet yards rent space in
approximately 12 months when the tenants obtains a full
conditional use permit:    $67,740.42

**Projected Rents Total:**    **$262,906.26**

**Site Inspection**
**Interim Sampling Report**

**Central Metal**
**8201 Santa Fe Avenue**
**Huntington Park, Los Angeles County, California**

EPA ID No.: CAN000903324
USACE Contract Number: W912P7-16-D-0001
Document Control Number: 20074.067.024.0003.01

**May 2020**

**Prepared for:**
**U.S. Environmental Protection Agency**
**Region 9**

**Prepared by:**
**Weston Solutions, Inc.**
**2300 Clayton Road, Suite 900**
**Concord, CA 94520**

## Table of Contents

**Section**                                                                                                    **Page**
**1.0**    **EXECUTIVE SUMMARY** ...............................................................................1
**2.0**    **INTRODUCTION**.........................................................................................3
**3.0**    **SITE LOCATION, DESCRIPTION, and OPERATIONAL HISTORY** ...................5
**4.0**    **STAGE 1 INVESTIGATIVE EFFORTS** ..................................................9
    4.1    STAGE 1 SOIL VAPOR RESULTS for VOCs ....................................................9
    4.2    STAGE 1 SOIL SAMPLING RESULTS for METALS ......................................10
**5.0**    **STAGE 2 INVESTIGATIVE EFFORTS** ...............................................12
    5.1    STAGE 2 SAMPLING RESULTS for VOCs ....................................................12
    5.2    STAGE 2 SAMPLING RESULTS for METALs .................................................13
**6.0**    **STAGE 3 INVESTIGATIVE EFFORTS** ...............................................15
**7.0**    **REFERENCES**...........................................................................................16

## List of Tables

Table 1:    Soil Vapor Survey Results – Select VOCs
Table 2:    Stage 1 Soil Sampling Results– Select Metals
Table 3:    Stage 2 Soil Sampling Results– Select Metals

## List of Figures

Figure 1    Site Location Map
Figure 2    Parcel Layout Map
Figure 3    Site Layout Map
Figure 4    Stage 1 Sample Layout Map
Figure 5    Stage 2 Sample Layout Map
Figure 6    Soil Vapor Survey Results – Select Chlorinated VOCs
Figure 7    Stage 1 Soil Sampling Results – Select Metals (As, Co, Pb)
Figure 8    Stage 2 Sampling Results – Select Chlorinated VOCs
Figure 9    Stage 2 Sampling Results – Select Metals (As, Co, Pb)

## List of Attachments

Attachment A:  Soil Vapor Survey Laboratory Reports
Attachment B:  Stage 1 Metals Laboratory Reports
Attachment C:  Stage 2 VOC Laboratory Reports
Attachment D:  Stage 2 Metals Laboratory Reports

# List of Acronyms and Abbreviations

| | |
|---|---|
| APN | Assessor Parcel Number |
| AST | aboveground storage tank |
| BDCM | bromodichloromethane |
| CERCLA | Comprehensive Environmental Response, Compensation, and Liability Act |
| CFR | Code of Federal Regulations |
| CMI | Central Metal, Inc. |
| CPT | Cone Penetration Testing |
| CUPA | Certified Unified Program Agency |
| DCE | dichloroethylene |
| DMS | Damille Metal Supply, Inc. |
| DP | direct push |
| DTSC | Department of Toxic Substances Control |
| EPA | United States Environmental Protection Agency |
| ft-bgs | foot below ground surface |
| $ft^2$ | square foot |
| HHRA | Human Health Risk Assessment |
| HRS | Hazard Ranking System |
| HWSA | Hazardous Waste Storage Area |
| ISR | Interim Sampling Report |
| LAUSD | Los Angeles Unified School District |
| MCL | Maximum Contaminant Level |
| MEK | methyl ethyl ketone |
| mg/kg | milligram per kilogram |
| National Tank | National Tank & Manufacturing Company |
| NOV | Notice of Violation |
| NPL | National Priorities List |
| PA | Preliminary Assessment |
| PCE | tetrachloroethylene |
| QA | Quality Assurance |
| RSL | Regional Screening Level |
| RWQCB | Regional Water Quality Control Board |
| SAP | Sampling and Analysis Plan |
| SARA | Superfund Amendments and Reauthorization Act of 1986 |
| SEMS | Superfund Enterprise Management System |
| SI | Site Inspection |
| TCE | trichloroethylene |
| UST | underground storage tank |
| VISL | Vapor Intrusion Screening Level |
| VOC | volatile organic compound |
| WESTON® | Weston Solutions, Inc. |
| µg/kg | microgram per kilogram |
| µg/L | microgram per liter |
| $µg/m^3$ | microgram per cubic meter |

CAN000903324

# 1.0  EXECUTIVE SUMMARY

The Central Metal site is located at 8201 Santa Fe Ave., Huntington Park, Los Angeles County, California. The approximately 11-acre site, which was formerly identified by the United States Environmental Protection Agency (EPA) as "Damille Metal Svc," comprises nine parcels and is located within an industrial corridor bound to the east and west by residential neighborhoods, specifically the unincorporated communities of Walnut Park to the east and Florence-Firestone (also known as Florence-Graham) to the west.

Industrial operations have been conducted at the site since approximately the late 1920s. Prior to the mid-1980s, the site was used for the manufacturing of corrugated metal tanks. Since approximately 1989, the site has been used for scrap metal recycling; initially by Damille Metal Supply, Inc. (DMS) through approximately 2001 followed by Central Metal, Inc (CMI) through approximately July 2016. The western and southeastern portions of the site, which were formerly occupied by railroad freight lines, were acquired by CMI in approximately 2004. Additional tenants associated with metal-processing industries are reported to have occupied by the property concurrently with DMS. Scrap metal recycling activities at the facility has been prohibited since approximately July 2016 per a Conditional Use Permit issued by the Los Angeles County Planning Department.

Scrap metal recycling operations generally included the sorting and cleaning of purchased scrap metal followed by the cutting and/or shredding of the scrap metal into compact sizes for domestic and/or international shipment. During operations, various scrap metal and debris were stored across the exterior portions of the site in large, uncontained, and uncovered "waste piles." A waste pile located on the north-central portion of the site in 2005 is estimated to have covered more than 23,000 square feet ($ft^2$) and been several stories in height.

In 2016, the site was identified by EPA as a potential hazardous waste site and entered into the Superfund Enterprise Management System (SEMS). EPA completed a Preliminary Assessment (PA) for the site in 2018. Upon review of the PA, EPA determined that further investigation was warranted and initiated a Site Inspection (SI) to determine if the site was a source for area-wide volatile organic compound (VOC) and/or metals groundwater contamination. As part of the ongoing SI, EPA conducted an on-site soil vapor survey and limited soil sampling event in April 2019 (Stage 1) followed by a more comprehensive soil and groundwater sampling event in June 2019 (Stage 2).

During the soil vapor survey completed during the Stage 1 efforts, several VOCs were identified at concentrations slightly above published regulatory benchmarks. However, during the Stage 2 soil sampling no VOCs were found at concentrations either exceeding or approaching their respective Regional Screening Levels (RSLs). Furthermore, groundwater beneath the site was found to have only minimal VOC concentrations. The data suggests that the site is not a likely source of area-wide VOC groundwater contamination.

During the Stage 1 and Stage 2 sampling efforts, hazardous metals; specifically arsenic, cobalt, and lead; were identified at concentrations slightly exceeding their respective RSLs. Based upon

CAN000903324

the relative concentrations of total metals in groundwater, as well as the estimated groundwater flow direction, the data suggests that the site is not a significantly impacting area groundwater.

During the course of the SI, EPA became aware that in December 2018 a waste pile on the facility had been containerized into 21 large roll-off bins and sampled under the direction of the local Certified Unified Program Agency (CUPA). The roll-off bins, which were stored within the large on-site manufacturing building (i.e., Warehouse), were present during EPA's Stage 1 (April 2019) and Stage 2 (June 2019) sampling events. Placards attached to the bins, as well as analytical data subsequently provided to EPA by the CUPA, indicated that the material was classified as a hazardous waste based on the identified concentrations of arsenic, lead, and/or cadmium. Moreover, an investigation conducted in 2011 by the California Department of Toxic Substances Control (DTSC) also identified high levels of hazardous heavy metals in waste piles on the site. Based on concerns that historical on-site waste piles contained similar concentrations of hazardous metals, EPA proceeded to complete a comprehensive aerial photo analysis to assess the controls and volumes of historical waste piles as well as an analysis of the prevailing wind directions. Based on the results of this analysis, the site's proximity to a large down-wind residential population, and concerns raised to EPA by nearby residents, EPA concluded that an additional sampling effort was necessary to determine if hazardous metals originating from historical on-site waste piles had migrated through the air and been deposited onto nearby residential properties. EPA is currently in the process of planning and executing this third stage (Stage 3) of the SI.

2

## 2.0  INTRODUCTION

Under the authority of the Comprehensive Environmental Response, Compensation, and Liability Act of 1980 (CERCLA), Weston Solutions, Inc. (WESTON®) has been tasked to conduct a Site Inspection (SI) of the Central Metal site in Huntington Park, Los Angeles County, California.

The Central Metal site (formerly identified as Damille Metal SVC) was identified as a potential hazardous waste site and entered into the Superfund Enterprise Management System (SEMS) on March 11, 2016 (CAN000903324). A Preliminary Assessment (PA) was completed for the United States Environmental Protection Agency (EPA) by WESTON on January 31, 2018. The purpose of a PA is to review existing information on a site with potential releases of a hazardous substance and its environs to assess the threats, if any, posed to public health, welfare, or the environment and to determine if further investigation under CERCLA is warranted (EPA, 2019; WESTON, 2017).

After reviewing the 2018 PA, EPA determined that further investigation of the Central Metal site would be necessary to more completely evaluate the site using EPA Hazard Ranking System (HRS) criteria. The HRS assesses the relative threat associated with actual or potential releases of hazardous substances at the site. The HRS has been adopted by EPA to help set priorities for further evaluation and eventual remedial action at hazardous waste sites. The HRS is the primary method of determining a site's eligibility for placement on the National Priorities List (NPL). The NPL identifies sites at which EPA may conduct remedial response actions (EPA, 2018).

This Interim Sampling Report (ISR) serves as an intermediary deliverable of the Central Metal SI report and pertains to only the soil vapor sampling and limited soil matrix sampling activities that were conducted as the 'Stage 1' portion of the project and to the soil matrix and groundwater sampling activities that were conducted as the 'Stage 2' portion of the project.

EPA is currently in the process of planning and executing a third stage (Stage 3) of the SI. The 'Stage 3' portion of the investigation will focus on the collection of surface and shallow subsurface soil samples in residential neighborhoods adjacent to the Central Metal site for the purpose of evaluating the potential that airborne deposition of hazardous materials originating from former on-site uncontrolled waste piles has occurred. A complete SI report, which will include a more detailed discussion of the 'Stage 1' and 'Stage 2' findings as well as a full reporting of the 'Stage 3' findings, will be produced in spring 2021.

More information about the Superfund program is available on the EPA website at https://www.epa.gov/superfund.

EPA determined that a Site Inspection (SI) was needed at the Central Metal site because of the following apparent problems:

- Between the late 1920s and the mid-1980s, the site was operated as a corrugated metal tank manufacturing facility. Since approximately 1989, the site has been operating as a metal supply and industrial scrap metal recycling facility. Between 1999 and 2001,

approximately 1.79 tons of tetrachloroethylene (PCE) were reported as being manifested from the site (DTSC, 2016; WEECO, 2014; WESTON, 2017).

- Inspections conducted at the site by various state and local regulatory agencies resulted in the issuance of numerous Notices of Violation (NOVs) as a result of poor housekeeping, improper hazardous waste storage, and improper hazardous waste disposal (DTSC, 2012; DTSC, 2016; WESTON, 2017).

- The site is situated upgradient with respect to the regional groundwater flow from several municipal supply wells that have been identified with elevated concentrations of volatile organic compounds (VOCs), including PCE and trichloroethylene (TCE). The nearest active well to the site is Nadeau Well 03, which is located approximately 0.5 mile northwest and has exhibited PCE and TCE concentration up to 1.4 micrograms per liter ($\mu$g/L) and 6.0 $\mu$g/L, respectively. The federal Maximum Contaminant Level (MCL) for both PCE and TCE is 5.0 $\mu$g/L (RWQCB, 2019).

4

## 3.0  SITE LOCATION, DESCRIPTION, AND OPERATIONAL HISTORY
*(See Figures 1, 2, & 3)*

The Central Metal site is located at 8201 Santa Fe Ave., Huntington Park, California. Additional addresses associated with the site property include 8240 Marbrisa Ave. The geographic coordinates for the site are 33° 57' 47.31" North latitude and 118° 13' 52.07" West longitude.

The site occupies approximately 11.1 acres in a mixed industrial and residential area of southern Los Angeles County. The site is bordered to the north across Short Street by industrial businesses; to the west across the subgrade railroad tracks of the Alameda Corridor by industrial businesses, with the single-family residences of the Florence-Firestone (also known as Florence-Graham) community beyond; to the south by an industrial recycling business; and to the east across Santa Fe Avenue by commercial businesses and the single-family residences of the Walnut Park community. The southeastern portion of the site is bordered directly to the northeast by single-family residences (Google, 2019; LACA, 2019).

For the purposes of this SI, two distinct potential source zones were designated within the site boundaries. These zones were based on the identified historical operations within each area and are henceforth referred to as the Former Tank Manufacturing Area and the Former Railroad Area. The Former Tank Manufacturing Area occupies approximately 4.0 acres at the northeastern portion of the site and the Former Railroad Area occupies approximately 7.1 acres at the southwestern portion of the site (Google, 2019; LACA, 2019).

The site comprises nine Los Angeles County Assessor parcels. Five of these parcels compose the Former Tank Manufacturing Area and are identified by the following Assessor Parcel Numbers (APNs):

- 6202-036-009
- 6202-037-004
- 6202-037-006
- 6202-037-009
- 6202-037-010

The remaining four parcels compose the Former Railroad Area and are identified by the following APNs (Google, 2019; LACA, 2019):

- 6202-036-010
- 6202-036-011
- 6202-036-012
- 6202-036-013

CAN000903324

The site is currently occupied by three primary structures, including the following (Google, 2019; LACA, 2019; WEECO, 2014; WESTON, 2017):

- An approximately 53,000 square foot ($ft^2$) manufacturing and warehouse building (i.e., Warehouse) at the east-central portion of the site. This building currently includes a maintenance shop and hazardous waste storage area (HWSA) at the southern portion, and an aboveground storage tank (AST) area at the northern portion. The building, which was likely constructed in multiple stages, was reportedly constructed between 1928 and 1937 although it appears to be present in aerial imagery dated from 1927.

- An approximately 2,500 $ft^2$ office building at the northeast corner of the site (i.e., Main Office). The construction date of this building is not known; however, the building appears to be present in aerial imagery dated from 1927.

- An approximately 500 $ft^2$ office building at the northern portion of the site, adjacent to the subgrade scale (i.e., Scale House). The construction date of this building is not known.

In addition, a stormwater treatment area is located in the southwestern corner of the site and various pieces of heavy equipment (e.g., metal sorters, metal crushers, excavators) are located throughout the exterior portions of the site. Historically, the Warehouse included an additional approximately 62,000 $ft^2$ area to the west of the current structure. This portion of the building was reportedly demolished in 1988. In addition, railroad tracks historically bisected the property from southeast to northwest. The railroad tracks appear to have been abandoned in the late 1990s, likely concurrent with the construction of the adjacent Alameda Corridor, and were removed in the early 2000s. Prior to the installation of the existing stormwater treatment system in approximately 2008, a historical stormwater treatment system was located at the north-central portion of the site (Google, 2019; LACA, 2019; WEECO, 2014).

Based on aerial imagery, numerous large scrap metal waste and debris piles were located on the property between at least 2003 and 2018. These piles, which were generally confined to the Former Tank Manufacturing Area of the site from 2003-2007 and from 2012-2018, appeared to encompass areas up to a 0.5 acre and to be several stories in height. The specific materials that comprised the various piles is not known; however, it is estimated that they were primarily a combination of metal and debris generated during metal recycling operations (Google, 2019).

The site is entirely fenced and the surface of the site is entirely covered in pavement or buildings. However, prior to approximately 2007, the western portion of the site was unpaved. During investigative efforts conducted by the EPA in April and June 2019, the concrete slab was found to vary from approximately 18 to 48 inches (Google, 2019).

The Former Tank Manufacturing Area of the site was operated, and presumably owned, by the National Tank & Manufacturing Company (National Tank) from approximately the late 1920s through the mid-1980s. By 1989, this portion of the site was owned by David Miller and occupied by Damille Metal Supply, Inc. (DMS). During the 1990s, additional tenants or companies may have also occupied the site, including L&S Metals; MCS, Inc.; and All Star Metals, Inc. In

6

addition, during an unknown period, the site was historically occupied by Ace Foundry LTD. The relationship, if any, between these companies and DMS is not known. In approximately 2002, the Former Tank Manufacturing Area of the site was purchased by the current owner, Jong Uk Byun, doing business as Central Metal, Inc (CMI). In approximately 2004, CMI also purchased the Former Railroad Area of the site. No additional historical ownership information is known; however, it is assumed that the Former Railroad Area was historically owned by a major rail company (WEECO, 2014; WESTON, 2017).

### National Tank & Manufacturing Company (National Tank)

National Tank was historically a manufacturer of corrugated metal water and oil tanks. The specific tank manufacturing operations associated with the site are not known; however, the majority of operations likely occurred within the existing Warehouse and the former westward extension of that building. It is unlikely that any National Tank operations were conducted on the Former Railroad area of the site. Ace Foundry likely also operated on the western portion of the Former Tank Manufacturing Area during National Tank operations; however, specific information regarding foundry operations, hazardous substances, and operational time periods is not known (WEECO, 2014; WESTON, 2017).

### Damille Metal Supply, Inc. (DMS)

DMS operated on the site as an industrial scrap metal recycler from approximately 1989 through the late 1990s or early 2000s. Operations included buying and selling scrap metal including at least aluminum, steel, copper, and titanium. Scrap metals were sorted on site, sheared or cut, and shipped off site. Hazardous waste manifests indicate that between 1999 and 2001, approximately 1.79 tons of PCE waste (listed as an aqueous solution with organic residues) were generated at the site. The origin of this organic waste is not known. No additional information is known regarding specific activities or hazardous substances associated with DMS operations. It is presumed that one or more of the additional businesses historically identified at the site (L&M Metals, MCS, All Star Metals) conducted similar scrap metal operations. Ace Foundry likely also operated on the western portion of the Former Tank Manufacturing Area during DMS operations; however, specific information regarding foundry operations, hazardous substances, and operational time periods is not known (DTSC, 2016; WEECO, 2014; WESTON, 2017).

### Central Metal, Inc. (CMI)

CMI also operated on site as an industrial metal supply and scrap metal recycling facility from approximately 2001 through July 2016. On-site activities included purchasing scrap metals from various industries, primarily fabrication, manufacturing, and construction companies. Scrap metals were then sorted, cleaned, and cut or shredded into compact sizes for domestic and/or international shipment. Recycled metals included, but were not limited to, steel, aluminum, copper, brass, and stainless steel. The facility also received, stored, and resold electronic waste such as computer monitors, desktop towers, batteries, and other computer parts (DTSC, 2016; WESTON, 2017).

During operations, various metal scrap and debris were stored across the exterior portions of the site in large piles. These metal and debris piles, which were generally uncontained and uncovered,

7

were identified within the Former Tank Manufacturing Area from approximately 2003 through 2018 and within the Former Railroad Area from approximately 2007 through 2011. The piles ranged considerably in size; however, a distinct pile located on the north-central portion of the site in 2005 is estimated based on aerial imagery to have covered more than 23,000 ft$^2$ (DTSC, 2016; Google, 2019).

Spent automobile batteries, hydraulic oil, motor oil, antifreeze, gasoline, and diesel fuel were stored on site. Used oil was stored in an on-site AST. Stormwater runoff from the site was historically filtered through a single-chamber clarifier and then pumped through two 1,000-gallon ASTs before being discharged to the municipal stormwater system on Short Street on the northern side of the property. Since approximately 2008, stormwater runoff has been flowing first to an eight-stage filtration system located at the southwestern corner of the site, then has been discharged to Alameda Street. Scrap metal recycling activities at the facility has been prohibited since approximately July 2016 per a Conditional Use Permit issued by the Los Angeles County Planning Department (DTSC, 2012; WEECO, 2014; WESTON, 2017).

Unaltered petroleum products, as well as any substances that are purposefully added to the indigenous petroleum product during the refining process, are excluded from consideration under CERCLA.

8

# 4.0  STAGE 1 INVESTIGATIVE EFFORTS
*(See Tables 1 & 2; Figures 4, 6 & 7; Attachments A & B)*

In April 2019, WESTON, on behalf of EPA, conducted the Stage 1 SI sampling event at the Central Metal site. The Stage 1 event included soil vapor and soil matrix sampling at 20 non-biased sampling locations located across the site (SV-1 through SV-20), predominantly within the Former Tank Manufacturing Area. The primary objective of the Stage 1 portion of the investigation was to provide information on the relative concentrations of metals and VOCs across the site to assist in the selection of subsequent on-site soil matrix and groundwater sampling (i.e., Stage 2).

Between April 8 and April 11, 2019, 37 soil vapor probes were installed across the site, which were subsequently analyzed using a WESTON-subcontracted mobile laboratory. The probes were installed at two distinct depths (approximately 5 feet and 15 feet below ground surface [ft-bgs]) using direct-push (DP) technology. In addition, 38 soil matrix samples (not including duplicate or Quality Assurance [QA] samples) were collected during the investigation. Soil samples were collected from depths of approximately 2 ft-bgs and 10 ft-bgs at each location and submitted to a fixed laboratory for metals analyses. Due to refusal issues, a soil vapor sample could not be collected from either of the targeted depths at SV-6 or from the 15-foot targeted depth at SV-13, and soil matrix samples could not be collected from the 10-foot targeted depths at either location. A more comprehensive discussion of the Stage 1 sampling activities (including, but not limited to, field duplicates, lab QA samples, data qualifiers, blanks) will be included within the final SI report.

## 4.1   STAGE 1 SOIL VAPOR RESULTS for VOCs          *(See Tbl. 1; Fig. 6; Att. A)*

Numerous VOC analytes were identified at detectable concentrations during the survey. Although soil vapor benchmarks are not applicable within the HRS, for the purposes of this ISR, the soil vapor data collected during the investigation was compared to the November 2019 EPA Resident and Commercial Sub-slab and Near-source Soil Gas Vapor Intrusion Screening Levels (VISLs). In addition, the April 2019 California Department of Toxic Substances Control (DTSC) Human Health Risk Assessment (HHRA) Note 3 –Screening Levels (DTSC-SLs) for Residential and Commercial/Industrial Air (modified with an attenuation factor of 0.05 applied) are presented for reference. Three analytes, bromodichloromethane (BDCM), carbon tetrachloride, and PCE, exceeded their respective Resident VISLs with carbon tetrachloride and PCE also slightly exceeding their respective Commercial VISLs. In addition, PCE also exceeded its Residential DTSC-SL, which is significantly lower than its Resident VISL. TCE was not detected above reporting limits during the survey.

The maximum BDCM concentration of 13 micrograms per cubic meter ($\mu g/m^3$) was identified in the 6-ft-bgs sample collected from SV-20 (southern portion of the Former Railroad Area). The Resident and Commercial VISLs for BDCM are 3.0 $\mu g/m^3$ and 11 $\mu g/m^3$, respectively. The Residential and Commercial/Industrial DTSC-SLs (based on the noncancer endpoint) for BDCM are 1,660 $\mu g/m^3$ and 7,000 $\mu g/m^3$, respectively.

The maximum carbon tetrachloride concentration of 18 $\mu g/m^3$ was identified in the 6-ft-bgs sample collected from SV-10 (northwestern portion of the Warehouse). The Resident and Commercial

9

VISLs for carbon tetrachloride are 16 µg/m$^3$ and 68 µg/m$^3$, respectively. The Residential and Commercial/Industrial DTSC-SLs (based on the noncancer endpoint) for carbon tetrachloride are 840 µg/m$^3$ and 3,600 µg/m$^3$, respectively.

The maximum PCE concentration of 2,530 µg/m$^3$ was identified in the 6.5-ft-bgs sample collected from SV-14 (central portion of the Warehouse). The 16-ft-bgs sample from this location exhibited a PCE concentration of 2,190 µg/m$^3$. PCE was identified in 34 of the remaining 35 samples with concentrations that ranged from 8.0 to 339 µg/m$^3$. The Resident and Commercial VISLs for PCE are 360 µg/m$^3$ and 1,570 µg/m$^3$, respectively. The Residential and Commercial/Industrial DTSC-SLs (based on the cancer endpoint) for PCE are 9.2 µg/m$^3$ and 40 µg/m$^3$, respectively.

## 4.2    STAGE 1 SOIL SAMPLING RESULTS for METALS        *(See Tbl. 2; Fig. 7; Att. B)*

Numerous metal analytes were identified at detectable concentrations during the Stage 1 soil sampling event. For purposes of discussion, these results were compared to the November 2019 EPA Residential and Industrial Regional Screening Levels (RSLs); however, RSLs are not appropriate for use as benchmarks under the HRS. In addition, the April 2019 DTSC-SLs for Residential and Commercial/Industrial Soil are presented for reference. Arsenic, cobalt, and lead were identified in samples at concentrations exceeding one or more of their respective RSLs and/or DTSC-SLs. Elevated concentrations of manganese were also identified, although not at a level exceeding its Residential RSL and there are no published DTSC-SLs for manganese. There are also no published RSLs or DTSC-SLs for total (i.e., unspeciated) chromium. Site-specific background concentrations (including of both naturally-occurring and anthropogenic origins) have not yet been established for the project.

The maximum arsenic concentration of 14 milligrams per kilogram (mg/kg) was identified in the 2-ft-bgs sample collected from SV-13 (located immediately west of the central portion of the Warehouse). No deep sample was collected from SV-13 due to early refusal. Eleven of the remaining 37 samples also exhibited arsenic concentrations that exceeded the Industrial RSL. The Residential and Industrial RSLs for arsenic are 0.68 mg/kg and 3.0 mg/kg, respectively. The Residential and Commercial/Industrial DTSC-SLs for arsenic are 0.11 mg/kg and 0.36 mg/kg, respectively. In 2005, DTSC published the results of a study evaluating background concentrations of arsenic found at various school properties within the Los Angeles Unified School District (LAUSD). This study, which included the statistical analysis of data collected from approximately 600 samples, calculated a regional background arsenic concentration of 6.0 mg/kg, notably exceeding both the Industrial RSL and the Commercial/Industrial DTSC-SL (DTSC, 2005).

The maximum cobalt concentration of 152 mg/kg was identified in the 2-ft-bgs sample collected from SV-12 (located approximately 75 feet west of the central portion of the Warehouse). The Residential and Industrial RSLs for cobalt are 23 mg/kg and 350 mg/kg, respectively. Two of the remaining 37 samples also exhibited cobalt concentrations that exceeded the Residential RSL. There are no published DTSC-SLs for cobalt.

The maximum lead concentration of 338 mg/kg was identified in the 2-ft-bgs sample collected from SV-6 (located approximately 75 feet west of the northwest corner of the Warehouse). No

10

deep sample was collected from SV-6 due to early refusal. The Residential and Industrial RSLs for lead are 400 mg/kg and 800 mg/kg, respectively. The Residential and Commercial/Industrial DTSC-SLs for lead (based on the noncancer endpoint) are 80 mg/kg and 320 mg/kg, respectively.

The maximum manganese concentration of 825 mg/kg was identified in the 2-ft-bgs sample collected from SV-13 (located immediately west of the central portion of the Warehouse). No deep sample was collected from SV-13 due to early refusal. The 2-ft-bgs sample collected from SV-6 also exhibited a relatively high manganese concentration of 801 mg/kg. The Residential and Industrial RSLs for manganese are 1,800 mg/kg and 26,000 mg/kg, respectively. There are no published DTSC-SLs for manganese.

The maximum chromium concentration of 57 mg/kg was identified in the 2-ft-bgs sample collected from SV-6 (located approximately 75 feet west of the northwest corner of the Warehouse building). No deep sample was collected from SV-6 because of early refusal. There are no published RSLs or DTSC-SLs for total (i.e., unspeciated) chromium.

11

# 5.0  STAGE 2 INVESTIGATIVE EFFORTS
*(See Table 3; Figures 5, 8 & 9; Attachments C & D)*

In June 2019, WESTON, on behalf of EPA, conducted the Stage 2 SI sampling event at the Central Metal site. The Stage 2 event included both soil and groundwater sampling at selectively-biased sampling locations located across the site with samples analyzed for VOCs and metals. The primary objective of the Stage 2 portion of the investigation was to collect analytical data from site soils and groundwater to determine if an on-site hazardous substance source existed at the site and, if present, if it was a potential source of area-wide groundwater contamination.

Between June 17 and June 20, 2019, ten soil borings were advanced using DP technology to a maximum depth of 17 ft-bgs, and five groundwater borings were advanced using Cone Penetration Testing (CPT) technology to a maximum depth of 101 ft-bgs. Within each soil boring, samples were collected from four distinct depths of approximately 2, 5, 10, and 15 ft-bgs. A total of 40 soil samples (not included duplicate or QA samples) were submitted for fixed-laboratory VOC and metals analysis. Within each groundwater boring, a single groundwater sample was collected from the top of the underlying Gaspur aquifer. No perched or semi-perched water was identified between ground surface and the top of the aquifer. Five groundwater samples (not included duplicate or QA samples) were submitted for fixed-laboratory VOC and total (i.e., not dissolved) metals analysis. A more comprehensive discussion of the Stage 2 sampling activities (including, but not limited to, field duplicates, lab QA samples, data qualifiers, blanks) will be included within the final SI report.

## 5.1    STAGE 2 SAMPLING RESULTS for VOCs                    *(See Fig. 8; Att. C)*

Five VOC analytes were identified at detectable concentrations in soil samples during the Stage 2 sampling event. For purposes of discussion, these results were compared to the November 2019 EPA Residential and Industrial RSLs for soil and the April 2019 California State Residential and Commercial/Industrial DTSC-SLs for soil; however, neither RSLs nor DTSC-SLs are appropriate for use as benchmarks under the HRS. Of the five identified VOC analytes, which included 2-butanone (also known as methyl ethyl ketone [MEK]), acetone, methylene chloride (also known as dichloromethane), m,p-xylene, and PCE, none exhibited concentrations either exceeding or approaching either their respective Residential RSLs or DTSC-SLs. There are no published DTSC-SLs for 2-butanone, acetone, or m,p-xylene. It should be noted that 2-butanone, acetone, and methylene chloride are all common laboratory contaminants. PCE was only identified in a single sample, which was collected from 2 ft-bgs at DP-6 (central portion of Warehouse and adjacent to the maximum PCE result identified during the Stage 1 Soil Vapor Survey) and was reported at a concentration of 2.2 micrograms per kilogram ($\mu$g/kg). The Residential RSL for PCE is 24,000 $\mu$g/kg and the Residential DTSC-SL for PCE is 590 $\mu$g/kg.

Eight VOC analytes were identified at detectable concentrations in groundwater samples during the Stage 2 sampling event. For purposes of discussion, these results were compared to the EPA MCLs; although MCLs are not appropriate for use as benchmarks to establish a hazardous substance release under the HRS. Of the eight identified VOC analytes, which included 2-butanone (also known as MEK), acetone, benzene, carbon disulfide, m,p-xylene, toluene, trans-1,2-

CAN000903324

dichloroethylene (trans-1,2-DCE) and TCE, only benzene, toluene, trans-1,2-DCE, and TCE have published MCLs and none of the exhibited concentrations of these analytes either exceeded or approached their respective MCLs. Trans-1,2-DCE was identified in the samples collected from CPT-2 (0.12 µg/L) and CPT-4 (0.15 µg/L). TCE was identified in only a single sample, which was collected from CPT-2, at a concentration of 0.21 µg/L. The MCLs for trans-1,2-DCE and TCE are 100 µg/L and 5 µg/L, respectively. CPT-2 was advanced at the west-central portion of the site and CPT-4 was advanced at the southeastern portion of the site. This data does not support a release of VOCs from the site to groundwater because the shallow groundwater beneath the site does not appear to have significant VOC impacts.

## 5.2    STAGE 2 SAMPLING RESULTS for METALS              *(See Tbl. 3; Fig. 9; Att. D)*

Numerous metal analytes were identified at detectable concentrations in soil samples during the Stage 2 sampling event. For purposes of discussion, these results were compared to the November 2019 EPA Residential and Industrial RSLs; however, RSLs are not appropriate for use as benchmarks under the HRS. In addition, the April 2019 DTSC-SLs for Residential and Commercial/Industrial Soil are presented for reference. Arsenic and lead were both identified in samples at concentrations exceeding one or more of their respective RSLs and/or DTSC-SLs. Elevated concentrations of cobalt and manganese were also identified, although not at levels exceeding their respective RSLs and there are no DTSC-SLs for either cobalt or manganese. There are also no published RSLs or DTSC-SLs for total (i.e., unspeciated) chromium. Site-specific background concentrations (including of both naturally-occurring and anthropogenic origins) have not yet been established for the project.

The maximum arsenic concentration of 14 mg/kg was identified in the 2-ft-bgs sample collected from DP-9 (located at the south-central portion of the Former Railroad Area). Nineteen of the remaining 39 samples also exhibited arsenic concentrations that exceeded the Industrial RSL. The Residential and Industrial RSLs for arsenic are 0.68 mg/kg and 3.0 mg/kg, respectively. The Residential and Commercial/Industrial DTSC-SLs for arsenic are 0.11 mg/kg and 0.36 mg/kg, respectively. In 2005, DTSC published the results of a study evaluating background concentrations of arsenic found at various school properties within LAUSD. This study, which included the statistical analysis of data collected from approximately 600 samples, calculated a regional background arsenic concentration of 6.0 mg/kg, notably exceeding both the Industrial RSL and the Commercial/Industrial DTSC-SL (DTSC, 2005).

The maximum lead concentration of 612 mg/kg was identified in the 2-ft-bgs sample collected from DP-7 (located at the southwestern portion of the Warehouse). Four of the remaining 39 samples also exhibited lead concentrations that exceeded the Residential DTSC-SL but did not exceed either the Residential RSL or the Commercial/Industrial DTSC-SL. All four of these samples were also collected from approximately 2 ft-bgs. The Residential and Industrial RSLs for lead are 400 mg/kg and 800 mg/kg, respectively. The Residential and Commercial/Industrial DTSC-SLs for lead (based on the noncancer endpoint) are 80 mg/kg and 320 mg/kg, respectively.

The maximum cobalt concentration of 22 mg/kg was identified in the 5-ft-bgs sample collected from DP-3 (located approximately 100 feet west of the northwest corner of the Warehouse). The

CAN000903324

Residential and Industrial RSLs for cobalt are 23 mg/kg and 350 mg/kg, respectively. There are no published DTSC-SLs for cobalt.

The maximum manganese concentration of 644 mg/kg was identified in the 5-ft-bgs sample collected from DP-8 (located in the north-central portion of the site). The Residential and Industrial RSLs for manganese are 1,800 mg/kg and 26,000 mg/kg, respectively. There are no published DTSC-SLs for manganese.

The maximum chromium concentration of 39 mg/kg was also identified in the 5-ft-bgs sample collected from DP-8. There are no published RSLs or DTSC-SLs for total (i.e., unspeciated) chromium.

Numerous metal analytes were identified at detectable concentrations in groundwater samples during the Stage 2 sampling event. As the samples were analyzed for total metals, the results are not comparable to human-health regulatory benchmarks such as EPA or California state MCLs. In general, total metal concentrations were found to be higher in the samples collected from CPT-4 (located at the southeastern corner of the site) and, to a lesser degree, in CPT-2 (located at the west-central portion of the site). Concentrations were generally found to be lower in the samples collected from CPT-5 (located at the southwestern corner of the site) and CPT-1 (located within the central portion of the Warehouse). This data does not support a likely release of hazardous metals from the site to groundwater because shallow groundwater is estimated to be flowing towards the southwest.

14

## 6.0  STAGE 3 INVESTIGATIVE EFFORTS

During the course of the SI, EPA became aware that in December 2018 a waste pile on the facility had been containerized into 21 large roll-off bins and sampled under the direction of the local Certified Unified Program Agency (CUPA). The roll-off bins, which were stored within the large on-site manufacturing building (i.e., Warehouse), were present during EPA's Stage 1 (April 2019) and Stage 2 (June 2019) sampling events. Placards attached to the bins, as well as analytical data subsequently provided to EPA by the CUPA, indicated that the material was classified as a hazardous waste based on the identified concentrations of arsenic, lead, and/or cadmium. Moreover, an investigation conducted in 2011 by the California DTSC also identified high levels of hazardous heavy metals in waste piles on the site. Based on concerns that historical on-site waste piles contained similar concentrations of hazardous metals, EPA proceeded to complete a comprehensive aerial photo analysis to assess the controls and volumes of historical waste piles as well as an analysis of the prevailing wind directions. Based on the results of this analysis, the site's proximity to a large down-wind residential population, and concerns raised to EPA by nearby residents, EPA concluded that an additional sampling effort was necessary to determine if hazardous metals originating from historical on-site waste piles had migrated through the air and been deposited onto nearby residential properties. EPA is currently in the process of planning and executing this third stage (Stage 3) of the SI.

*CAN000903324*

## 7.0 REFERENCES

DTSC, 2005:        Department of Toxic Substances Control; California Environmental Protection Agency; *Final Report – Background Metals at Los Angeles Unified School Sites - Arsenic*; 06 June 2005.

DTSC, 2012:        Department of Toxic Substances Control; letter addressed to Mr. Steve Oh, Agent for Service, In the Matter of: *Central Metal Inc. – Docket No. 2011-3488*; 08 October 2012.

DTSC, 2016:        Department of Toxic Substances Control; California Site Screening, *Damille Metals Svc*; 15 August 2016.

EPA, 2018:          U.S. Environmental Protection Agency; Remedial Site Assessment Decision, *Damille Metals Svc (EPA ID No.: CAN000903324)*; 31 January 2018.

EPA, 2019:          U.S. Environmental Protection Agency, Superfund Program; Superfund Public User Database; *LIST-008R Active Site Status Report, Region 9, Pre-Remedial Action Types*; https://www.epa.gov/superfund/superfund-data-and-reports; 18 November 2019; p. 309.

Google, 2019:      Google Earth; *33°57'47.31"N  118°13'52.07"W, 14 March 2018*; http://earth.google.com; data extracted 02 December 2019.

LACA, 2019:        County of Los Angeles, Department of the Assessor; *Assessor Parcel Map Nos. 6202-036 and 6202-03*, http://maps.assessor.lacounty.gov/mapping/viewer.asp; data extracted 02 December 2019.

RWQCB, 2019:    Regional Water Quality Control Board; GeoTracker Database – Regulator Access, DPH Public Supply Well Search Results; *Golden State Water Company (GSWC) Nadeau Well 02 and GSWC Nadeau Well 03*; data extracted 02 December 2019.

WEECO, 2014:     Western Environmental Engineers Co.; Phase I Environmental Site Assessment, *8201 Santa Fe Avenue, Huntington Park, CA*; 06 January 2014.

WESTON, 2017:   Weston Solutions, Inc.; Preliminary Assessment Report, *Damille Metal Svc (EPA ID No.: CAN000903324);* December 2017.

16

# Tables

*CAN000903324*

## TABLE 1: SOIL VAPOR SURVEY RESULTS - SELECT VOCs

Analyte (µg/m3)

| Sample Location | Sample Depth (ft-bgs) | 1,1,1-Trichloroethane | 1,2,4-Trimethylbenzene | 4-Isopropyltoluene | Bromodichloromethane | Bromoform | Carbon Tetrachloride | Dibromomethane | Dichlorodifluoromethane | Ethylbenzene | Freon 113 | m,p-Xylene | Methylene chloride | o-Xylene | Tetrachloroethylene | Toluene | Trichlorofluoromethane |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resident VISL | | 174,000 | 2,090 | -- | 3.0 | 85 | 16 | 139 | 3,480 | 37 | 174,000 | 3,480 | 3,380 | 3,480 | 360 | 174,000 | -- |
| Commercial VISL | | 730,000 | 8,760 | -- | 11 | 372 | 68 | 584 | 14,600 | 164 | 730,000 | 14,600 | 40,900 | 14,600 | 1,570 | 730,000 | -- |
| Residential DTSC-SL | | 20,000[1] | -- | -- | 1,660[1] | 1,660[1] | 840[1] | -- | -- | -- | -- | -- | 20 | -- | 9.2 | -- | -- |
| Industrial DTSC-SL | | 88,000[1] | -- | -- | 7,000[1] | 7,000[1] | 3,600[1] | -- | -- | -- | -- | -- | 240 | -- | 40 | -- | -- |
| SV-1 | 5.5' | ND | ND | ND | ND | ND | ND | ND | 375 | ND | 45 | ND | ND | ND | 36 | 11 | 390 |
| SV-1 | 16' | ND | ND | ND | ND | ND | ND | ND | 467 | ND | 45 | ND | ND | ND | 32 | ND | 356 |
| SV-2 | 6.5' | ND | 15 | 79 | ND | ND | ND | ND | 371 | 8.0 | 28 | 36 | ND | 12 | 84 | 12 | 181 |
| SV-2 | 16' | ND | ND | 23 | ND | ND | ND | ND | 631 | ND | 58 | ND | ND | ND | 166 | ND | 359 |
| SV-3 | 6.0' | ND | ND | 22 | ND | ND | ND | ND | 180 | 11 | 33 | 50 | ND | 16 | 62 | ND | 106 |
| SV-3 | 16' | ND | ND | 23 | ND | ND | ND | ND | 200 | ND | 34 | ND | ND | ND | 55 | ND | 105 |
| SV-4 | 6.0' | ND | ND | 29 | ND | ND | ND | ND | 111 | ND | 23 | ND | ND | ND | 169 | ND | 94 |
| SV-4 | 16' | ND | 21 | 121 | ND | ND | ND | ND | 109 | ND | 20 | 24 | ND | 10 | 132 | ND | 83 |
| SV-5 | 6.0' | ND | ND | ND | ND | ND | ND | ND | 165 | ND | 24 | ND | ND | ND | 38 | ND | 141 |
| SV-5 | 16' | ND | ND | ND | ND | ND | ND | ND | 243 | ND | 30 | ND | ND | ND | 45 | ND | 170 |
| SV-6 [2] | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SV-7 | 6.0' | ND | ND | ND | ND | ND | ND | ND | 137 | ND | 35 | ND | ND | ND | 41 | ND | 165 |
| SV-7 | 15.5' | ND | ND | ND | ND | ND | ND | ND | 157 | ND | 35 | ND | ND | ND | 59 | ND | 168 |
| SV-8 | 6.0' | ND | ND | ND | ND | ND | ND | ND | 81 / 97 | ND | 20 / 23 | ND | ND | ND | 151 / 184 | ND | 104 / 127 |
| SV-8 | 16' | ND | ND | ND | ND | ND | ND | ND | 115 | ND | 29 | ND | ND | ND | 161 | 17 | 148 |
| SV-9 | 5.5' | 22 | ND | ND | ND | ND | ND | ND | 86 | ND | ND | ND | ND | ND | 19 | ND | 128 |
| SV-9 | 15.5' | 25 | ND | ND | ND | ND | ND | ND | 99 | ND | 19 | ND | ND | ND | 22 | 14 | 157 |
| SV-10 | 6.0' | ND | ND | ND | ND | ND | 18 | ND | 40 | ND | 21 | ND | ND | ND | 162 | ND | 262 |
| SV-10 | 15.5' | ND | ND | ND | ND | ND | 12 | ND | 56 | ND | 27 | ND | ND | ND | 28 | 20 | 314 |
| SV-11 | 5.5' | ND | ND | 26 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 101 | 13 | 236 |
| SV-11 | 16' | ND | ND | 15 | ND | ND | 9.0 | ND | 53 | ND | 33 | ND | ND | ND | 339 | 11 | 424 |
| SV-12 | 6.5' | 26 | ND | ND | ND | ND | ND | ND | 60 | ND | 101 | ND | ND | ND | 57 | 9.0 | 1,310 |
| SV-12 | 14.5' | 35 | ND | ND | ND | ND | ND | ND | 76 | ND | 109 | ND | ND | ND | 103 | ND | 1,380 |
| SV-13 [2] | 3' | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 137 | ND | 222 |
| | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SV-14 | 6.5' | 18 | ND | ND | ND | ND | ND | ND | 26 | ND | ND | ND | ND | ND | 2,530 | ND | 468 |
| SV-14 | 16' | 24 | ND | ND | ND | ND | ND | ND | 25 | ND | 37 | ND | ND | ND | 2,190 | 12 | 682 |
| SV-15 | 6.0' | 73 | ND | ND | ND | ND | 13 | ND | 22 | ND | ND | ND | ND | ND | 60 | 11 | 404 |
| SV-15 | 15.5' | 99 | ND | ND | ND | ND | ND | ND | 31 | ND | ND | ND | ND | ND | 113 | ND | 511 |
| SV-16 | 6.0' | ND | ND | ND | ND | ND | ND | ND | 19 | ND | ND | ND | ND | ND | 68 | ND | 332 |
| SV-16 | 15.5' | 44 / 43 | ND | ND | ND | ND | 8.0 / ND | ND | 20 / 24 | ND | ND | ND | ND | ND | 74 / 72 | ND | 388 / 403 |
| SV-17 | 6.0' | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 28 | ND | 77 |
| SV-17 | 16' | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 52 | ND | 97 |
| SV-18 | 6.0' | ND | ND | 9.0 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 147 | ND | 37 |
| SV-18 | 16' | ND | ND | 20 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 156 | ND | 39 |
| SV-19 | 6.0' | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| SV-19 | 16' | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 8.0 | ND | ND |
| SV-20 | 6.0' | ND | 10 | 34 | 13 | 16 | ND | 13 | 52 | ND | 1,920 | 20 | 12 | ND | 22 | 14 | 26 |
| SV-20 | 15.5' | ND | ND | ND | ND | ND | ND | ND | 60 | ND | 2,240 | ND | ND | ND | 35 | 10 | 17 |

Notes:
All values are reported in µg/m3
Shaded cells indicate results that exceed Resident VISL
Samples collected in April 2019
All other reported analytes did not exceed analytical reporting limits
1 = Noncancer Endpoint

Definitions:
DTSC-SL = California Department of Toxic Substances Control Screening Level (April 2019; HHRA Note 3; Applied AF of 0.05)
ft-bgs = feet below ground surface
ND = Analyte did not exceed analytical reporting limit
VISL = EPA Vapor Intrusion Screening Level (Nov 2019; Target Sub-Slab; THQ =1.0, Risk = $10^{-6}$)
µg/m3 = micrograms per cubic meter

Central Metal – Site Inspection – Interim Document                                                                                                May 2020

## TABLE 2: STAGE 1 SOIL SAMPLING RESULTS - SELECT METALS

| Sample Location | Sample ID | Analyte (mg/kg) | | | | |
|---|---|---|---|---|---|---|
| | | Arsenic (As) | Chromium (Cr) | Cobalt (Co) | Lead (Pb) | Manganese (Mn) |
| **Residential RSL [1]** | | **0.68** | -- | **23** | **400** | **1,800** |
| **Industrial RSL [1]** | | **3.0** | -- | **350** | **800** | **26,000** |
| Residential DTSC-SL | | 0.11 | -- | -- | 80 [2] | -- |
| Industrial DTSC-SL | | 0.36 | -- | -- | 320 [2] | -- |
| SV-1 | DMS-SM-V01-0020 | **3.3** | 24 | 17 | 8.0 | 497 |
| | DMS-SM-V01-0100 | **0.83** | 8.6 | 5.2 | 1.6 | 226 |
| SV-2 | DMS-SM-V02-0020 | **2.7** | 21 | 13 | 14 | 430 |
| | DMS-SM-V02-0100 | **0.89** | 6.6 | 4.1 | 1.5 | 157 |
| SV-3 | DMS-SM-V03-0020 | **2.5** | 19 | 12 | 7.5 | 462 |
| | DMS-SM-V03-0100 | **0.97** | 5.5 | 4.6 | 1.3 | 394 |
| SV-4 | DMS-SM-V04-0020 | **2.6** | 19 | 13 | 5.5 | 444 |
| | DMS-SM-V04-0100 | **1.0** | 7.0 | 4.2 | 1.4 | 154 |
| SV-5 | DMS-SM-V05-0020 | **3.1** | 21 | 21 | 7.1 | 518 |
| | DMS-SM-V05-0020 | **0.76** | 5.8 | 3.2 | 1.3 | 129 |
| SV-6 [3] | DMS-SM-V06-0020 | **8.3** | 57 | 61 | 338 | 801 |
| | DMS-SM-V06-0100 | -- | -- | -- | -- | -- |
| SV-7 | DMS-SM-V07-0020 | **2.3** | 18 | 6.4 | 27 | 413 |
| | DMS-SM-V07-0100 | **1.1** | 7.3 | 4.9 | 6.5 | 229 |
| SV-8 | DMS-SM-V08-0020 | **3.2 / 2.3** | 24 / 18 | 14 / 13 [J] | 31 / 11 [J+] | 566 / 465 |
| | DMS-SM-V08-0100 | 0.44 [J] | 4.1 [J] | 2.5 [J-] | 1.0 [J] | 90 [J] |
| SV-9 | DMS-SM-V09-0020 | **7.7** [J] | 15 [J] | **114** [J-] | 196 [J] | 594 [J] |
| | DMS-SM-V09-0100 | **1.1** [J] | 6.6 [J] | 3.5 [J-] | 1.7 [J] | 149 [J] |
| SV-10 | DMS-SM-V10-0020 | **1.9** [J] | 16 [J] | 9.6 [J-] | 4.0 [J] | 338 [J] |
| | DMS-SM-V10-0100 | **1.2** [J] | 6.2 [J] | 3.9 [J] | 1.5 [J] | 137 [J] |
| SV-11 | DMS-SM-V11-0020 | **2.5** [J]/**2.7** | 18 [J]/19 | 9.3 [J]/13 [J] | 16 [J]/13 [J+] | 423 [J]/450 |
| | DMS-SM-V11-0100 | 0.65 [J] | 4.6 [J] | 3.6 [J] | 1.4 [J] | 133 [J] |
| SV-12 | DMS-SM-V12-0020 | **7.0** [J] | 16 [J] | **152** [J-] | 68 [J] | 589 [J] |
| | DMS-SM-V12-0100 | **2.0** [J] | 12 [J] | 9.6 [J] | 2.5 [J] | 376 [J] |
| SV-13 [3] | DMS-SM-V13-0020 | **14** [J] | 18 [J] | 15 [J-] | 19 [J] | 825 [J] |
| | DMS-SM-V13-0100 | -- | -- | -- | -- | -- |
| SV-14 | DMS-SM-V14-0020 | **2.2 / 2.3** | 16 / 17 | 9.7 [J]/11 [J] | 4.0 [J+]/4.6 [J] | 381 / 406 |
| | DMS-SM-V14-0100 | **0.75** | 4.5 | 2.8 [J] | 1.0 [J+] | 115 |
| SV-15 | DMS-SM-V15-0020 | **3.8** | 24 | 17 [J] | 6.1 [J] | 562 |
| | DMS-SM-V15-0100 | **1.3** | 6.8 | 4.2 [J] | 1.5 [J+] | 152 |
| SV-16 | DMS-SM-V16-0020 | **2.6** | 19 | 13 [J] | 4.3 [J+] | 402 |
| | DMS-SM-V16-0100 | 0.64 | 5.9 | 3.3 [J] | 1.3 [J+] | 242 |
| SV-17 | DMS-SM-V17-0020 | **5.5 / 5.0** | 22 / 21 | 13 [J]/13 [J] | 301 [J+]/199 [J+] | 455 / 451 |
| | DMS-SM-V17-0100 | **0.96** | 6.4 | 4.2 [J] | 2.0 [J+] | 193 |
| SV-18 | DMS-SM-V18-0020 | **3.0** | 17 | 8.9 [J] | 170 [J+] | 315 |
| | DMS-SM-V18-0100 | **1.2** | 7.4 | 5.1 [J] | 2.2 [J+] | 184 |
| SV-19 | DMS-SM-V19-0020 | **5.4** | 21 | 16 [J] | 90 [J+] | 508 |
| | DMS-SM-V19-0100 | 0.74 | 8.4 | 4.9 [J] | 2.0 [J+] | 219 |
| SV-20 | DMS-SM-V20-0020 | **2.0** | 14 | 9.8 [J] | 6.3 [J+] | 323 |
| | DMS-SM-V20-0100 | **1.2** | 5.4 | 3.9 [J] | 1.4 [J+] | 156 |

Notes:
All values are reported in mg/kg
Bold values indicate results that exceed Residential RSL
Shaded cells indicate results that exceed Industrial RSL
Samples collected in April 2019
1 = There are no published RSLs for Total Chromium
2 = Noncancer Endpoint
3 = 10-foot sample not collected due to early refusal

Definitions:
DTSC-SL = California Department of Toxic Substances Control Screening Level (April 2019; HHRA Note 3)
J = The result is an estimated quantity
J+ = The result is an estimated quantity, but the result may be biased high
J- = The result is an estimated quantity, but the result may be biased low
mg/kg = milligram per kilogram
RSL = EPA Regional Screening Level (Nov 2019; THQ =1.0, Risk = 10⁻⁶)

CAN000903324

## TABLE 3: STAGE 2 SOIL SAMPLING RESULTS - SELECT METALS

| Sample Location | Sample ID | Analyte (mg/kg) | | | | |
|---|---|---|---|---|---|---|
| | | Arsenic (As) | Chromium (Cr) | Cobalt (Co) | Lead (Pb) | Manganese (Mn) |
| **Residential RSL** [1] | | **0.68** | -- | **23** | **400** | **1,800** |
| **Industrial RSL** [1] | | **3.0** | -- | **350** | **800** | **26,000** |
| Residential DTSC-SL | | 0.11 | -- | -- | 80 [2] | -- |
| Industrial DTSC-SL | | 0.36 | -- | -- | 320 [2] | -- |
| DP-1 | DMS-SM-D01-0020 | **9.6** [J] | 23 [J] | 12 [J] | 138 | 495 [J] |
| | DMS-SM-D01-0050 | **2.0 / 2.7** [J] | 9.1 [J] / 13 | 6.4 [J] / 7.3 [J] | 2.0 / 2.0 | 199 [J] / 250 |
| | DMS-SM-D01-0100 | **2.4** [J] / **1.9** [J] | 8.1 [J] / 9.0 | 5.9 [J] / 5.4 [J] | 1.9 / 1.3 | 250 [J] / 169 |
| | DMS-SM-D01-0150 | **4.9** [J] | 21 [J] | 12 [J] | 7.7 | 401 [J] |
| DP-2 | DMS-SM-D02-0020 | **3.5** | 22 [J] | 6.2 [J] | 138 | 195 [J] |
| | DMS-SM-D02-0050 | **4.9** [J] | 18 [J] | 11 [J] | 13 | 313 [J] |
| | DMS-SM-D02-0100 | **2.3** | 8.3 [J] | <6.0 | 1.7 | 171 [J] |
| | DMS-SM-D02-0150 | **2.2** | 7.6 [J] | 5.9 [J] | 1.9 | 143 [J] |
| DP-3 | DMS-SM-D03-0030 | **3.4** [J] | 18 | 11 [J] | 29 [J] | 230 [J] |
| | DMS-SM-D03-0050 | **2.5** [J] | 19 | 22 [J] | 6.2 [J] | 330 [J] |
| | DMS-SM-D03-0100 | **1.6** [J] | 9.5 | 5.8 [J] | 2.3 [J] | 195 [J] |
| | DMS-SM-D03-0150 | **3.6** [J] | 23 | 13 [J] | 4.6 [J] | 379 [J] |
| DP-4 | DMS-SM-D04-0020 | **6.0** [J] | 13 | 5.8 [J] | 203 | 352 |
| | DMS-SM-D04-0050 | **4.0** [J] | 19 | 9.9 [J] | 4.0 | 290 |
| | DMS-SM-D04-0100 | **1.8** [J] | 8.1 | 5.7 [J] | 1.8 | 289 |
| | DMS-SM-D04-0150 | **2.9** [J] | 12 | 6.6 [J] | 2.1 | 196 |
| DP-5 | DMS-SM-D05-0020 | **3.1** [J] | 20 | 11 [J] | 4.9 [J] | 336 [J] |
| | DMS-SM-D05-0050 | **1.4** [J] | 12 | 6.8 [J] | 2.4 [J] | 196 [J] |
| | DMS-SM-D05-0100 | **2.2** [J] | 6.2 | <4.9 | 1.4 [J] | 133 [J] |
| | DMS-SM-D05-0150 | **4.7** [J] | 31 | 15 [J] | 6.6 [J] | 476 [J] |
| DP-6 | DMS-SM-D06-0020 | **4.9** [J] | 22 | 12 [J] | 5.0 | 394 |
| | DMS-SM-D06-0050 | **2.0 / 2.4** [J] | 7.9 / 11 | <5.2 / 6.4 [J] | 1.5 / 1.9 | 199 / 202 |
| | DMS-SM-D06-0100 | **1.7** [J] | 7.1 | <4.9 | 1.1 | 134 |
| | DMS-SM-D06-0150 | **6.8** [J] | 19 | 8.9 [J] | 3.0 | 336 |
| DP-7 | DMS-SM-D07-0020 | **8.3** [J] | 25 [J] | 13 [J] | **612** | 458 [J] |
| | DMS-SM-D07-0050 | **2.6** | 8.0 [J] | 5.7 [J] | 2.1 | 156 [J] |
| | DMS-SM-D07-0100 | **2.2** | 5.8 [J] | <4.9 | 1.6 | 135 [J] |
| | DMS-SM-D07-0150 | **2.8** | 11 [J] | 7.0 [J] | 2.6 | 207 [J] |
| DP-8 | DMS-SM-D08-0020 | **5.3** [J] | 26 | 12 [J] | 49 | 423 |
| | DMS-SM-D08-0050 | **6.2** [J] / **7.8** [J] | 32 / 39 | 16 [J] / 19 [J] | 5.9 [J] / 6.8 [J] | 493 / 644 |
| | DMS-SM-D08-0100 | **2.3** [J] | 12 | 6.8 [J] | 1.9 | 181 |
| | DMS-SM-D08-0150 | **4.1** [J] | 22 | 12 [J] | 3.8 | 403 |
| DP-9 | DMS-SM-D09-0020 | **14** [J] | 20 [J] | 11 [J] | 152 | 368 [J] |
| | DMS-SM-D09-0050 | **6.4** [J] | 18 [J] | 19 [J] | 15 | 279 [J] |
| | DMS-SM-D09-0100 | **2.1** | 6.7 [J] | <5.1 | 1.6 | 144 [J] |
| | DMS-SM-D09-0150 | **2.4** | 8.0 [J] | 5.8 [J] | 2.2 | 151 [J] |
| DP-10 | DMS-SM-D10-0020 | **2.6** [J] | 18 | 11 [J] | 8.5 [J] | 306 [J] |
| | DMS-SM-D10-0050 | **2.1** [J] | 15 | 8.5 [J] | 3.2 [J] | 257 [J] |
| | DMS-SM-D10-0100 | **0.74** [J] | 5.7 | <4.9 | 1.3 [J] | 197 [J] |
| | DMS-SM-D10-0150 | **3.4** [J] | 28 | 16 [J] | 5.1 [J] | 523 [J] |

Notes:
All values are reported in mg/kg
Bold values indicate results that exceed Residential RSL
Shaded cells indicate results that exceed Industrial RSL
Samples collected in June 2019
1 = There are no published RSLs for Total Chromium
2 = Noncancer Endpoint

Definitions:
DTSC-SL = California Department of Toxic Substances Control Screening Level (April 2019, HHRA Note 3)
J = The result is an estimated quantity
J+ = The result is an estimated quantity, but the result may be biased high
J- = The result is an estimated quantity, but the result may be biased low
mg/kg = milligram per kilogram
RSL = EPA Regional Screening Level (Nov 2019; THQ =1.0, Risk = 10^-6)

# Figures

*CAN000903324*





**PREPARED BY:**
Weston Solutions, Inc.
2300 Clayton Rd, Ste 900
Concord, CA  94520

**PREPARED FOR:**
EPA Region 9
*Site Assessment
Program*

**FIGURE 1**
SITE LOCATION MAP
Central Metal
Site Inspection - Interim Sampling Report
8201 Santa Fe Avenue
Huntington Park, CA

**Legend**

--- Parcel Boundary

Former Tank Manufacturing Area

Former Railroad Area



0    Scale in Feet    200

**PREPARED BY:**
Weston Solutions, Inc.
2300 Clayton Rd, Ste 900
Concord, CA  94520

**PREPARED FOR:**
EPA Region 9
*Site Assessment
Program*



**FIGURE 2**
**PARCEL LAYOUT MAP**
Central Metal
Site Inspection - Interim Sampling Report
8201 Santa Fe Avenue
Huntington Park, CA



Short Street

Main Office

Scale House

Former Stormwater Treatment System

AST Area

Warehouse

Scrap Metal & Debris Pile Area

Alameda Corridor (Railroad)

Alameda Street

Santa Fe Avenue

HWSA

Maintenance Shop

Existing Stormwater Treatment System

Google Earth
© 2018 Google

0    Scale in Feet    200

Legend

 Site Boundary

 Existing Site Structure

 Historical Site Feature

Definitions:
AST = Aboveground Storage Tank
HWSA = Hazardous Waste Storage Area

Reference:
Google, 2019

**FIGURE 3**
**SITE LAYOUT MAP**
Central Metal
*Site Inspection - Interim Sampling Report*
8201 Santa Fe Avenue
Huntington Park, CA

 





Legend

Site Boundary

Existing Site Structure

Combined Soil Vapor &
Soil Matrix Boring

Reference:
Google, 2019

**FIGURE 4**
**STAGE 1 SAMPLE LAYOUT MAP**
Central Metal
*Site Inspection - Interim Sampling Report*
8201 Santa Fe Avenue
Huntington Park, CA





DMS-DP-8

DMS-DP-10

DMS-CPT-3

DMS-DP-3

DMS-DP-5

DMS-CPT-2

DMS-DP-4

DMS-DP-1

DMS-DP-6

DMS-CPT-1

Alameda St

Alameda Corridor (Railroad)

DMS-DP-7

DMS-DP-2

DMS-DP-9

DMS-CPT-4

DMS-CPT-5

Google Earth

© 2018 Google

0        Scale in Feet        200

**Legend**

— Site Boundary

- - - Existing Site Structure

○ Direct Push (DP) Boring

● Cone Penetration Testing (CPT) Boring

Reference:
Google, 2019

**FIGURE 5**
**STAGE 2 SAMPLE LAYOUT MAP**
Central Metal
*Site Inspection - Interim Sampling Report*
8201 Santa Fe Avenue
Huntington Park, CA





FIGURE 6
SOIL VAPOR SURVEY RESULTS
- SELECT CHLORINATED VOCs -
Central Metal
*Site Inspection - Interim Sampling Report*
8201 Santa Fe Avenue
Huntington Park, CA



    

**FIGURE 7**
**STAGE 1 SOIL SAMPLING RESULTS**
**- SELECT METALS (As, Co, Pb) -**
Central Metal
Site Inspection - Interim Sampling Report
8201 Santa Fe Avenue
Huntington Park, CA



FIGURE 8
STAGE 2 SAMPLING RESULTS
- SELECT CHLORINATED VOCs -
Central Metal
Site Inspection - Interim Sampling Report
8201 Santa Fe Avenue
Huntington Park, CA

**Legend**

- Site Boundary
- Existing Site Structure
- Direct Push (DP) Soil Matrix Boring
- Cone Penetration Testing (CPT) Groundwater Boring

Reference: Google, 2019

**Definitions:**
DTSC-SL = California Department of Toxic Substances Control Screening Level
ft-bgs = feet below ground surface
MCL = Maximum Contaminant Level
PCE = Tetrachloroethylene
RSL = Regional Screening Level
t-1,2,-DCE = Trans-1,2-Dichloroethylene
TCE = Trichloroethylene

**Notes:**
- All soil units in micrograms per kilogram (µg/kg)
- All groundwater units in micrograms per liter (µg/L)
- Samples collected in June 2019
(1) Duplicate sample collected; greater result is presented
(2) EPA Regional Screening Level (Nov 2019; THQ =1.0, Risk = 10-6)
(3) DTSC Screening Level (April 2019; HHRA Note 3)
(4) Noncancer Endpoint

---

**DMS-DP-8**
2 ft-bgs:
  PCE= <11
  t-1,2-DCE = <11
  TCE = <11
5 ft-bgs (1):
  PCE= <6.5
  t-1,2-DCE = <6.5
  TCE = <6.5
10 ft-bgs:
  PCE= <9.6
  t-1,2-DCE = <9.6
  TCE = <9.6
15 ft-bgs:
  PCE= <13
  t-1,2-DCE = <13
  TCE = <13

**DMS-DP-10**
2 ft-bgs:
  PCE= <5.7
  t-1,2-DCE = <5.7
  TCE = <5.7
5 ft-bgs:
  PCE= <7.8
  t-1,2-DCE = <7.8
  TCE = <7.8
10 ft-bgs:
  PCE= <6.2
  t-1,2-DCE = <6.2
  TCE = <6.2
15 ft-bgs:
  PCE= <9.0
  t-1,2-DCE = <9.0
  TCE = <9.0

**DMS-CPT-3**
94 ft-bgs (1):
  PCE= <0.50
  t-1,2-DCE = <0.50
  TCE = <0.50

**DMS-DP-5**
2 ft-bgs:
  PCE= <6.9
  t-1,2-DCE = <6.9
  TCE = <6.9
5 ft-bgs:
  PCE= <7.5
  t-1,2-DCE = <7.5
  TCE = <7.5
10 ft-bgs:
  PCE= <5.9
  t-1,2-DCE = <5.9
  TCE = <5.9
15 ft-bgs:
  PCE= <6.4
  t-1,2-DCE = <6.4
  TCE = <6.4

**DMS-DP-3**
2 ft-bgs:
  PCE= <5.4
  t-1,2-DCE = <5.4
  TCE = <5.4
5 ft-bgs:
  PCE= <8.0
  t-1,2-DCE = <8.0
  TCE = <8.0
10 ft-bgs:
  PCE= <5.9
  t-1,2-DCE = <5.9
  TCE = <5.9
15 ft-bgs:
  PCE= <5.6
  t-1,2-DCE = <5.6
  TCE = <5.6

**DMS-CPT-2**
97 ft-bgs:
  PCE= <0.50
  t-1,2-DCE = 0.12 J
  TCE = 0.21 J

**DMS-DP-4**
2 ft-bgs:
  PCE= <11
  t-1,2-DCE = <11
  TCE = <11
5 ft-bgs:
  PCE= <8.7
  t-1,2-DCE = <8.7
  TCE = <8.7
10 ft-bgs:
  PCE= <9.5
  t-1,2-DCE = <9.5
  TCE = <9.5
15 ft-bgs:
  PCE= <14
  t-1,2-DCE = <14
  TCE = <14

**DMS-DP-6**
2 ft-bgs:
  PCE= 2.2 J
  t-1,2-DCE = <6.6
  TCE = <6.6
5 ft-bgs (1):
  PCE= <5.3
  t-1,2-DCE = <5.3
  TCE = <5.3
10 ft-bgs:
  PCE= <5.7
  t-1,2-DCE = <5.7
  TCE = <5.7
15 ft-bgs:
  PCE= <7.0
  t-1,2-DCE = <7.0
  TCE = <7.0

**DMS-DP-1**
2 ft-bgs:
  PCE= <6.0
  t-1,2-DCE = <6.0
  TCE = <6.0
5 ft-bgs (1):
  PCE= <6.0
  t-1,2-DCE = <6.0
  TCE = <6.0
10 ft-bgs (1):
  PCE= <6.0
  t-1,2-DCE = <6.0
  TCE = <6.0
15 ft-bgs:
  PCE= <5.5
  t-1,2-DCE = <5.5
  TCE = <5.5

**DMS-CPT-1**
98 ft-bgs:
  PCE= <0.50
  t-1,2-DCE = <0.50
  TCE = <0.50

**DMS-DP-7**
2 ft-bgs:
  PCE= <5.1
  t-1,2-DCE = <5.1
  TCE = <5.1
5 ft-bgs:
  PCE= <5.0
  t-1,2-DCE = <5.0
  TCE = <5.0
10 ft-bgs:
  PCE= <5.9
  t-1,2-DCE = <5.9
  TCE = <5.9
15 ft-bgs:
  PCE= <6.0
  t-1,2-DCE = <6.0
  TCE = <6.0

**DMS-DP-2**
2 ft-bgs:
  PCE= <7.3
  t-1,2-DCE = <7.3
  TCE = <7.3
5 ft-bgs:
  PCE= <7.3
  t-1,2-DCE = <7.3
  TCE = <7.3
10 ft-bgs:
  PCE= <6.6
  t-1,2-DCE = <6.6
  TCE = <6.6
15 ft-bgs:
  PCE= <6.4
  t-1,2-DCE = <6.4
  TCE = <6.4

**DMS-DP-9**
2 ft-bgs:
  PCE= <6.5
  t-1,2-DCE = <6.5
  TCE = <6.5
5 ft-bgs:
  PCE= <5.7
  t-1,2-DCE = <5.7
  TCE = <5.7
10 ft-bgs:
  PCE= <5.2
  t-1,2-DCE = <5.2
  TCE = <5.2
15 ft-bgs:
  PCE= <6.5
  t-1,2-DCE = <6.5
  TCE = <6.5

**DMS-CPT-4**
98 ft-bgs:
  PCE= <0.50
  t-1,2-DCE = 0.15 J
  TCE = <0.50

**DMS-CPT-5**
101 ft-bgs:
  PCE= <0.50
  t-1,2-DCE = <0.50
  TCE = <0.50

---

**USEPA MCLs:**
  PCE = 5.0
  t-1,2-DCE = 100
  TCE = 5.0

**USEPA RSLs (2):**
*Resident Soil:*
  PCE= 24,000
  t-1,2-DCE = 1,600,000
  TCE = 940
*Industrial Soil:*
  PCE= 100,000
  t-1,2-DCE = 23,000,000
  TCE = 6,000

**DTSC-SLs (3):**
*Resident Soil:*
  PCE= 590
  t-1,2-DCE (4) = 130,000
  TCE = --
*Industrial Soil:*
  PCE= 2,700
  t-1,2-DCE (4) = 600,000
  TCE = --

**Data Qualifier Definitions:**
J  =  The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.
J+ = The result is an estimated quantity, but the result may be biased high.
J- = The result is an estimated quantity, but the result may be biased low.
R  = The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.
<  = The analyte was not detected above the Contract-Required Quantitation Limit (CRQL)

Alameda Corridor (Railroad)
Alameda St

0      Scale in Feet      200



**DMS-DP-8**
*2 ft-bgs:*
Arsenic = 5.3 [J]
Cobalt = 12 [J]
Lead = 49
*5 ft-bgs [1]:*
Arsenic = 7.8 [J]
Cobalt = 19 [J]
Lead = 6.8 [J]
*10 ft-bgs:*
Arsenic = 2.3 [J]
Cobalt = 6.8 [J]
Lead = 1.9
*15 ft-bgs:*
Arsenic = 4.1 [J]
Cobalt = 12 [J]
Lead = 3.8

**DMS-DP-10**
*2 ft-bgs:*
Arsenic = 2.6 [J]
Cobalt = 11 [J]
Lead = 8.5 [J]
*5 ft-bgs:*
Arsenic = 2.1 [J]
Cobalt = 8.5 [J]
Lead = 3.2 [J]
*10 ft-bgs:*
Arsenic = 0.74 [J]
Cobalt = <4.9
Lead = 1.3 [J]
*15 ft-bgs:*
Arsenic = 3.4 [J]
Cobalt = 16 [J]
Lead = 5.1 [J]

**DMS-CPT-3**
*94 ft-bgs [1]:*
Arsenic = 40 [J]
Cobalt = 276 [J]
Lead = 155 [J]

**DMS-DP-5**
*2 ft-bgs:*
Arsenic = 3.1 [J]
Cobalt = 11 [J]
Lead = 4.9 [J]
*5 ft-bgs:*
Arsenic = 1.4 [J]
Cobalt = 6.8 [J]
Lead = 2.4 [J]
*10 ft-bgs:*
Arsenic = 2.2 [J]
Cobalt = <4.9
Lead = 1.4 [J]
*15 ft-bgs:*
Arsenic = 4.7 [J]
Cobalt = 15 [J]
Lead = 6.6 [J]

**DMS-DP-3**
*2 ft-bgs:*
Arsenic = 3.4 [J]
Cobalt = 11 [J]
Lead = 29 [J]
*5 ft-bgs:*
Arsenic = 2.5 [J]
Cobalt = 22 [J]
Lead = 6.2 [J]
*10 ft-bgs:*
Arsenic = 1.6 [J]
Cobalt = 5.8 [J]
Lead = 2.3 [J]
*15 ft-bgs:*
Arsenic = 3.6 [J]
Cobalt = 13 [J]
Lead = 4.6 [J]

**DMS-CPT-2**
*97 ft-bgs:*
Arsenic = 51 [J]
Cobalt = 590 [J]
Lead = 455 [J]

**DMS-DP-4**
*2 ft-bgs:*
Arsenic = 6.0 [J]
Cobalt = 5.8 [J]
Lead = 203
*5 ft-bgs:*
Arsenic = 4.0 [J]
Cobalt = 9.9 [J]
Lead = 4.0
*10 ft-bgs:*
Arsenic = 1.8 [J]
Cobalt = 5.7 [J]
Lead = 1.8
*15 ft-bgs:*
Arsenic = 2.9 [J]
Cobalt = 6.6 [J]
Lead = 2.1

**DMS-DP-6**
*2 ft-bgs:*
Arsenic = 4.9 [J]
Cobalt = 12 [J]
Lead = 5.0
*5 ft-bgs [1]:*
Arsenic = 2.4 [J]
Cobalt = 6.4 [J]
Lead = 1.9
*10 ft-bgs:*
Arsenic = 1.7 [J]
Cobalt = <4.9
Lead = 1.1
*15 ft-bgs:*
Arsenic = 6.8 [J]
Cobalt = 8.9 [J]
Lead = 3.0

**DMS-DP-1**
*2 ft-bgs:*
Arsenic = 9.6 [J]
Cobalt = 12 [J]
Lead = 138
*5 ft-bgs [1]:*
Arsenic = 2.7 [J]
Cobalt = 7.3 [J]
Lead = 2.0
*10 ft-bgs [1]:*
Arsenic = 2.4
Cobalt = 5.9 [J]
Lead = 1.9
*15 ft-bgs:*
Arsenic = 4.9 [J]
Cobalt = 12 [J]
Lead = 7.7

**DMS-CPT-1**
*98 ft-bgs:*
Arsenic = 35 [J]
Cobalt = 64 [J]
Lead = 66

**DMS-DP-7**
*2 ft-bgs:*
Arsenic = 8.3 [J]
Cobalt = 13 [J]
Lead = 612
*5 ft-bgs:*
Arsenic = 2.6
Cobalt = 5.7 [J]
Lead = 2.1
*10 ft-bgs:*
Arsenic = 2.2
Cobalt = <4.9
Lead = 1.6
*15 ft-bgs:*
Arsenic = 2.8
Cobalt = 7.0 [J]
Lead = 2.6

**DMS-DP-2**
*2 ft-bgs:*
Arsenic = 3.5
Cobalt = 6.2 [J]
Lead = 138
*5 ft-bgs:*
Arsenic = 4.9 [J]
Cobalt = 11 [J]
Lead = 13
*10 ft-bgs:*
Arsenic = 2.3
Cobalt = <6.0
Lead = 1.7
*15 ft-bgs:*
Arsenic = 2.2
Cobalt = 5.9 [J]
Lead = 1.9

**DMS-DP-9**
*2 ft-bgs:*
Arsenic = 14 [J]
Cobalt = 11 [J]
Lead = 152
*5 ft-bgs:*
Arsenic = 6.4 [J]
Cobalt = 19 [J]
Lead = 15
*10 ft-bgs:*
Arsenic = 2.1
Cobalt = <5.1
Lead = 1.6
*15 ft-bgs:*
Arsenic = 2.4
Cobalt = 5.8 [J]
Lead = 2.2

**DMS-CPT-5**
*101 ft-bgs:*
Arsenic = 27
Cobalt = 51 [J]
Lead = 43

**DMS-CPT-4**
*98 ft-bgs:*
Arsenic = 100 [J]
Cobalt = <250
Lead = 935 [J]

Alameda St

Alameda Corridor (Railroad)

**USEPA RSLs [2]:**
*Resident Soil:*
Arsenic = 0.68
Cobalt = 23
Lead = 400
*Industrial Soil:*
Arsenic = 3.0
Cobalt = 350
Lead = 800

**DTSC-SLs [3]:**
*Residential Soil:*
Arsenic = 0.11
Cobalt = --
Lead [4] = 80
*Industrial Soil:*
Arsenic = 0.36
Cobalt = --
Lead [4] = 320

Data Qualifier Definitions:
J  =  The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.
J+ =  The result is an estimated quantity, but the result may be biased high.
J- =  The result is an estimated quantity, but the result may be biased low.
R  =  The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.
<  =  The analyte was not detected above the Contract-Required Quantitation Limit (CRQL)

0    Scale in Feet    200

## Legend

  Site Boundary

  Existing Site Structure

  Direct Push (DP) Soil Matrix Boring

  Cone Penetration Testing (CPT) Groundwater Boring

Reference: Google, 2019

Definitions:
As = Arsenic
Co = Cobalt
DTSC-SL = California Department of Toxic Substances Control Screening Level
ft-bgs = feet below ground surface
Pb = Lead
RSL = Regional Screening Level

Notes:
- All soil units in milligrams per kilogram (mg/kg)
- All groundwater units in micrograms per liter (µg/L)
- Groundwater results are for Total Metals and are not comparable to regulatory human-health benchmarks
- Samples collected in June 2019
(1)  Duplicate sample collected; greater result is presented
(2)  EPA Regional Screening Level (Nov 2019; THQ =1.0, Risk = 10-6)
(3)  DTSC Screening Level (April 2019; HHRA Note 3)
(4)  Noncancer Endpoint



**FIGURE 9**
**STAGE 2 SAMPLING RESULTS**
**- SELECT METALS (As, Co, Pb) -**
**Central Metal**
Site Inspection - Interim Sampling Report
8201 Santa Fe Avenue
Huntington Park, CA

WESTON SOLUTIONS

# Attachments

# Attachment A:
# Soil Vapor Survey Laboratory Reports

# JONES
ENVIRONMENTAL, INC.

714-449-9937    11007 FOREST PLACE
562-646-1611    SANTA FE SPRINGS, CA 90670
805-399-0060    WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### ANALYSES REQUESTED

1.      EPA 8260B – Volatile Organics by GC/MS + Oxygenates

Sampling – Soil Gas samples were collected in glass gas-tight syringes equipped with Teflon plungers.
        A tracer gas mixture of n-pentane, n-hexane, and n-heptane was placed at the tubing-surface interface before sampling. These compounds were analyzed during the 8260B analytical run to determine if there were surface leaks into the subsurface due to improper installation of the probe. No tracer was detected in any of the samples reported herein.
        The sampling rate was approximately 200 cc/min, except when noted differently on the chain of custody record, using a glass gas-tight syringe. Purging was completed using a pump set at approximately 200 cc/min, except when noted differently on the chain of custody record. A default of 3 purge volumes was used as recommended by July 2015 DTSC/RWQCB guidance documents.
        Prior to purging and sampling of soil gas at each point, a shut-in test was conducted to check for leaks in the above ground fittings. The shut-in test was performed on the above ground apparatus by evacuating the line to a vacuum of 100 inches of water, sealing the entire system and watching the vacuum for at least one minute. A vacuum gauge attached in parallel to the apparatus measured the vacuum. If there was any observable loss of vacuum, the fittings were adjusted as needed until the vacuum did not change noticeably. The soil gas sample was then taken.
        No flow conditions occur when a sampling rate greater than 10 mL/min cannot be maintained without applying a vacuum greater than 100 inches of water to the sampling train. The sampling train is left at a vacuum for no less than three minutes. If the vacuum does not subside appreciably after three minutes, the sample location is determined to be a no flow sample.

Analytical – Soil Gas samples were analyzed using EPA Method 8260 that includes extra compounds required by DTSC/RWQCB (such as Freon 113). Instrument Continuing Calibration Verification, QC Reference Standards, Instrument Blanks and Sampling Blanks were analyzed every 12 hours as prescribed by the method. In addition, a Laboratory Control Sample (LCS) and Laboratory Control Sample Duplicate (LCSD) were analyzed with each batch of Soil Gas samples. A duplicate/replicate sample was analyzed each day of the sampling activity. All samples were injected into the GC/MS system within 30 minutes of sampling.

Approval: _____

Angela Haar, Ph. D.
Mobile Lab Manager



714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV1-5.5' | SV1-16' | SV2-6.5' | SV2-16' | SV3-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-01 | D-1612-02 | D-1612-03 | D-1612-04 | D-1612-05 | **Reporting Limit** | **Units** |
| **1.    EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | μg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| Dichlorodifluoromethane | **375** | **467** | **371** | **631** | **180** | 8 | μg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | μg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV1-5.5' | SV1-16' | SV2-6.5' | SV2-16' | SV3-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-01 | D-1612-02 | D-1612-03 | D-1612-04 | D-1612-05 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | **8** | ND | **11** | 8 | µg/m3 |
| Freon 113 | **45** | **45** | **28** | **58** | **33** | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | **79** | **23** | **22** | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **36** | **32** | **84** | **166** | **62** | 8 | µg/m3 |
| Toluene | **11** | ND | **12** | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **390** | **356** | **181** | **359** | **106** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | **15** | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | **36** | ND | **50** | 16 | µg/m3 |
| o-Xylene | ND | ND | **12** | ND | **16** | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 119% | 120% | 120% | 120% | 124% | 60 - 140 | |
| Toluene-d$_8$ | 92% | 96% | 95% | 94% | 96% | 60 - 140 | |
| 4-Bromofluorobenzene | 95% | 95% | 95% | 99% | 96% | 60 - 140 | |
| **Batch ID:** | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | | |

ND = Value below reporting limit



714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV3-16' | SV4-6' | SV4-16' | SV8-6' | SV8-6' REP | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-06 | D-1612-07 | D-1612-08 | D-1612-09 | D-1612-10 | **Reporting Limit** | **Units** |
| **1.     EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| **Dichlorodifluoromethane** | **200** | **111** | **109** | **81** | **97** | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | µg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV3-16' | SV4-6' | SV4-6' | SV8-6' | SV8-6' REP | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-06 | D-1612-07 | D-1612-08 | D-1612-09 | D-1612-10 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | **34** | **23** | **20** | **20** | **23** | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | **23** | **29** | **121** | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **55** | **169** | **132** | **151** | **184** | 8 | µg/m3 |
| Toluene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **105** | **94** | **83** | **104** | **127** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | **21** | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | **24** | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | **10** | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 123% | 118% | 119% | 120% | 119% | 60 - 140 | |
| Toluene-d8 | 94% | 94% | 92% | 94% | 93% | 60 - 140 | |
| 4-Bromofluorobenzene | 95% | 92% | 93% | 96% | 94% | 60 - 140 | |
| **Batch ID:** | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | | |

ND = Value below reporting limit



**JONES ENVIRONMENTAL LABORATORY RESULTS**

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

**EPA 8260B – Volatile Organics by GC/MS + Oxygenates**

| Sample ID: | SV8-16' | SV5-6' | SV5-16' | SV18-6' | SV18-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-11 | D-1612-12 | D-1612-13 | D-1612-14 | D-1612-15 | **Reporting Limit** | **Units** |
| **1.         EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Dichlorodifluoromethane | **115** | **165** | **243** | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | µg/m3 |

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV8-16' | SV5-6' | SV5-16' | SV18-6' | SV18-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-11 | D-1612-12 | D-1612-13 | D-1612-14 | D-1612-15 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | **29** | **24** | **30** | ND | ND | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | ND | **9** | **20** | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **161** | **38** | **45** | **147** | **156** | 8 | µg/m3 |
| Toluene | **17** | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **148** | **141** | **170** | **37** | **39** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 120% | 122% | 119% | 119% | 119% | 60 - 140 | |
| Toluene-d8 | 92% | 96% | 96% | 92% | 93% | 60 - 140 | |
| 4-Bromofluorobenzene | 94% | 94% | 98% | 92% | 94% | 60 - 140 | |
| **Batch ID:** | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | | |

ND = Value below reporting limit



714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| | | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV10-6' | SV10-15.5' | SV11-5.5' | SV11-16' | | |
|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-16 | D-1612-17 | D-1612-18 | D-1612-19 | **Reporting Limit** | **Units** |
| **1. EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | |
| Benzene | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | **18** | **12** | ND | **9** | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | 16 | µg/m3 |
| Dichlorodifluoromethane | **40** | **56** | ND | **53** | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | 10 | µg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV10-6' | SV10-15.5' | SV11-5.5' | SV11-16' | | |
|---|---|---|---|---|---|---|
| **Jones ID:** | D-1612-16 | D-1612-17 | D-1612-18 | D-1612-19 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | **21** | **27** | ND | **33** | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | **26** | **15** | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **162** | **28** | **101** | **339** | 8 | µg/m3 |
| Toluene | ND | **20** | **13** | **11** | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **262** | **314** | **236** | **424** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | | | |
| n-Pentane | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | | |
| **Surrogate Recoveries:** | | | | | **QC Limits** | |
| Dibromofluoromethane | 119% | 119% | 117% | 119% | 60 - 140 | |
| Toluene-d$_8$ | 91% | 95% | 91% | 91% | 60 - 140 | |
| 4-Bromofluorobenzene | 93% | 94% | 92% | 94% | 60 - 140 | |
| **Batch ID:** | D1-041019-01 | D1-041019-01 | D1-041019-01 | D1-041019-01 | | |

ND = Value below reporting limit

JONES
ENVIRONMENTAL, INC.

714-449-9937    11007 FOREST PLACE
562-646-1611    SANTA FE SPRINGS, CA 90670
805-399-0060    WWW.JONESENV.COM

## JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **Jones ID:** | 041019-D1MB1 | 041019-D1SB1 | **Reporting Limit** | **Units** |
| **1.     EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | |
| Benzene | ND | ND | 8 | μg/m3 |
| Bromobenzene | ND | ND | 8 | μg/m3 |
| Bromodichloromethane | ND | ND | 8 | μg/m3 |
| Bromoform | ND | ND | 8 | μg/m3 |
| n-Butylbenzene | ND | ND | 12 | μg/m3 |
| sec-Butylbenzene | ND | ND | 12 | μg/m3 |
| tert-Butylbenzene | ND | ND | 12 | μg/m3 |
| Carbon tetrachloride | ND | ND | 8 | μg/m3 |
| Chlorobenzene | ND | ND | 8 | μg/m3 |
| Chloroform | ND | ND | 8 | μg/m3 |
| 2-Chlorotoluene | ND | ND | 12 | μg/m3 |
| 4-Chlorotoluene | ND | ND | 12 | μg/m3 |
| Dibromochloromethane | ND | ND | 8 | μg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | 8 | μg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | 8 | μg/m3 |
| Dibromomethane | ND | ND | 8 | μg/m3 |
| 1,2- Dichlorobenzene | ND | ND | 16 | μg/m3 |
| 1,3-Dichlorobenzene | ND | ND | 16 | μg/m3 |
| 1,4-Dichlorobenzene | ND | ND | 16 | μg/m3 |
| Dichlorodifluoromethane | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethane | ND | ND | 8 | μg/m3 |
| 1,2-Dichloroethane | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethene | ND | ND | 8 | μg/m3 |
| cis-1,2-Dichloroethene | ND | ND | 8 | μg/m3 |
| trans-1,2-Dichloroethene | ND | ND | 8 | μg/m3 |
| 1,2-Dichloropropane | ND | ND | 8 | μg/m3 |
| 1,3-Dichloropropane | ND | ND | 8 | μg/m3 |
| 2,2-Dichloropropane | ND | ND | 16 | μg/m3 |
| 1,1-Dichloropropene | ND | ND | 10 | μg/m3 |

**JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **Jones ID:** | **041019-D1MB1** | **041019-D1SB1** | **Reporting Limit** | **Units** |
| **Analytes:** | | | | |
| cis-1,3-Dichloropropene | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | 8 | µg/m3 |
| Freon 113 | ND | ND | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | ND | ND | 8 | µg/m3 |
| Toluene | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | ND | ND | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | |
| n-Pentane | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | | |
| **Surrogate Recoveries:** | | | **QC Limits** | |
| Dibromofluoromethane | 116% | 116% | 60 - 140 | |
| Toluene-d8 | 91% | 94% | 60 - 140 | |
| 4-Bromofluorobenzene | 95% | 91% | 60 - 140 | |
| **Batch ID:** | D1-041019-01 | D1-041019-01 | | |

ND = Value below reporting limit



714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/11/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1612 |
| | Long Beach, CA 90805 | | |
| | | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/10/2019 |
| | | **Date Received:** | 4/10/2019 |
| | | **Date Analyzed:** | 4/10/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

**Batch ID:** D1-041019-01

| B – Volatile Organics by GC | 041019-D1LCS1 | 041019-D1LCSD1 | | | 041019-D1CCV1 | |
|---|---|---|---|---|---|---|
| | LCS | LCSD | | Acceptability | | Acceptability |
| Parameter | Recovery (%) | Recovery (%) | RPD | Range (%) | CCV | Range (%) |
| Vinyl chloride | 131% | 138% | 5.7% | 60 - 140 | 81% | 80 - 120 |
| 1,1-Dichloroethene | 116% | 123% | 5.5% | 60 - 140 | 106% | 80 - 120 |
| Cis-1,2-Dichloroethene | 105% | 111% | 5.9% | 70 - 130 | 89% | 80 - 120 |
| 1,1,1-Trichloroethane | 106% | 111% | 5.0% | 70 - 130 | 103% | 80 - 120 |
| Benzene | 118% | 125% | 5.7% | 70 - 130 | 115% | 80 - 120 |
| Trichloroethene | 103% | 106% | 3.4% | 70 - 130 | 102% | 80 - 120 |
| Toluene | 98% | 101% | 2.7% | 70 - 130 | 99% | 80 - 120 |
| Tetrachloroethene | 95% | 100% | 5.3% | 70 - 130 | 93% | 80 - 120 |
| Chlorobenzene | 94% | 97% | 2.2% | 70 - 130 | 96% | 80 - 120 |
| Ethylbenzene | 101% | 108% | 7.1% | 70 - 130 | 103% | 80 - 120 |
| 1,2,4 Trimethylbenzene | 91% | 102% | 11.7% | 70 - 130 | 100% | 80 - 120 |

**Surrogate Recovery:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 111% | 117% | | 60 - 140 | 102% | 60 - 140 |
| Toluene-d8 | 96% | 94% | | 60 - 140 | 96% | 60 - 140 |
| 4-Bromofluorobenzene | 97% | 95% | | 60 - 140 | 99% | 60 - 140 |

LCS = Laboratory Control Sample
LCSD = Laboratory Control Sample Duplicate
CCV = Continuing Calibration Verification
RPD = Relative Percent Difference; Acceptability range for RPD is ≤ 20%

# JONES ENVIRONMENTAL, INC.

Santa Fe Springs, CA 90670
(714) 449-9937
Fax (714) 449-9685
www.jonesenv.com

# Soil-Gas Chain-of-Custody Record

| Client | **Weston** |
|---|---|
| Project Name | |
| Project Address | **8201 Santa Fe Ave.** |
| | **Huntington Park, CA 90255** |
| Email | |
| Phone | **541-771-4397** |
| Report To | **Brian Reilly** |
| Sampler | **Jackson Nestor** |

Date: **4/10/2019**
Client Project #:

Purge Number: □ 1P ☒ 3P □ 7P □ 10P

Shut-In Test: (Y)/ N

Report Options
EDD
EDF* - 10% Surcharge____
*Global ID _____

LAB USE ONLY
**Jones Project #**
**D-1612**

Page **1** of **2**

Sample Container:
GASTIGHT GLASS SYRINGE
If different than above, see Notes.

Turn Around Requested
□ Immediate Attention
□ Rush 24 Hours
□ Rush 48 Hours
□ Rush 72 Hours
□ Normal
☒ Mobile Lab

Tracer
☒ n-pentane
☒ n-hexane
□ n-heptane
□ Isopropyl Alchohol
□ 1,1-DFA
□

Reporting Limits
☒ Standard  □ Low Level*  □ MDL*
*surcharge for these limits

Units
µg/m³

| Sample ID | Purge Number | Purge Volume (mL) | Date | Sample Collection Time | Sample Analysis Time | Laboratory Sample ID | Purge Rate (mL/min) | Pump Used | Magnehelic | Sample Matrix: Soil Gas (SG), Air (A), Material (M) | EPA 8260B (VOCs) | Gasoline Range Organics | | Magnehelic Vacuum (InH₂O) | Number of Containers | Notes & Special Instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SV1-5.5' | 3 | 3290 | 4/10/19 | 9:05 | 9:07 | D-1612-01 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |
| SV1-16' | 3 | 3470 | 4/10/19 | 9:16 | 9:23 | D-1612-02 | ~200 | JOSH.1 | 118040 | SG | X | | | <2 | 1 | |
| SV2-6.5' | 3 | 3310 | 4/10/19 | 9:57 | 9:59 | D-1612-03 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |
| SV2-16' | 3 | 3470 | 4/10/19 | 10:15 | 10:16 | D-1612-04 | ~200 | JOSH.1 | M100.107 | SG | X | | | <2 | 1 | |
| SV3-6' | 3 | 3300 | 4/10/19 | 10:28 | 10:33 | D-1612-05 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |
| SV3-16' | 3 | 3470 | 4/10/19 | 10:46 | 10:50 | D-1612-06 | ~200 | JOSH.1 | 118040 | SG | X | | | <2 | 1 | |
| SV4-6' | 3 | 3300 | 4/10/19 | 11:06 | 11:08 | D-1612-07 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |
| SV4-16' | 3 | 3470 | 4/10/19 | 11:19 | 11:27 | D-1612-08 | ~200 | JOSH.1 | M100.107 | SG | X | | | <2 | 1 | |
| SV8-6' | 3 | 3300 | 4/10/19 | 11:40 | 11:43 | D-1612-09 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |
| SV8-6' REP | 3 | 3300 | 4/10/19 | 11:58 | 12:00 | D-1612-10 | ~200 | ANGELA.1 | 118008 | SG | X | | | <2 | 1 | |

| | |
|---|---|
| Representative Signature | Printed Name: BRIAN REILLY |
| Company: WESTON | Date: 4/10/19  Time: 1500 |
| Representative Signature | Printed Name |
| Company | Date  Time |

| | |
|---|---|
| Laboratory Signature | Printed Name: Jackson Nestor |
| Company: JONES ENVIRONMENTAL, INC. | Date: 4/10/2019  Time: 1500 |
| Laboratory Signature | Printed Name |
| Company | Date  Time |

**10** Total Number of Containers

Client signature on this Chain of Custody form constitutes acknowledgement that the above analyses have been reqested, and the information provided herein is correct and accurate.

# JONES ENVIRONMENTAL, INC.

Santa Fe Springs, CA 90670
(714) 449-9937
Fax (714) 449-9685
www.jonesenv.com

# Soil-Gas Chain-of-Custody Record

| Client | Date | Purge Number: | Report Options | LAB USE ONLY |
|---|---|---|---|---|
| **Weston** | 4/10/2019 | □ 1P □ 3P □ 7P □ 10P | EDD ____ EDF* - 10% Surcharge ____ | **Jones Project #** |
| **Project Name** | **Client Project #** | Shut-In Test: Y / N | *Global ID ____ | **D-1612** |

**Project Address**
**8201 Santa Fe Ave.**

**Huntington Park, CA 90255**

**Email**

**Phone**
**541-771-4397**

**Report To**
**Brian Reilly**

**Sampler**
**Jackson Nestor**

**Turn Around Requested**
- □ Immediate Attention
- □ Rush 24 Hours
- □ Rush 48 Hours
- □ Rush 72 Hours
- □ Normal
- □ Mobile Lab

**Reporting Limits**
- □ Standard □ Low Level* □ MDL*
- *surcharge for these limits

**Tracer**
- □ n-pentane
- □ n-hexane
- □ n-heptane
- □ Isopropyl Alchohol
- □ 1,1-DFA
- □ ____
- **Units**

**Analysis Requested**

**Page**
**2** of **2**

**Sample Container:**

**GASTIGHT GLASS SYRINGE**
If different than above, see Notes.

| Sample ID | Purge Number | Purge Volume (mL) | Date | Sample Collection Time | Sample Analysis Time | Laboratory Sample ID | Purge Rate (mL/min) | Pump Used | Magnehelic | Sample Matrix: Soil Gas (SG), Air (A), Material (M) | EPA 8260B (VOCs) | Gasoline Range Organics | Magnehelic Vacuum (InH₂O) | Number of Containers | Notes & Special Instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SV8-16' | 3 | 3470 | 4/10/19 | 12:14 | 12:17 | D-1612-11 | ~200 | JOSH.1 | 118040 | SG | X | | <2 | 1 | |
| SV5-6' | 3 | 3300 | 4/10/19 | 12:30 | 12:34 | D-1612-12 | ~200 | ANGELA.1 | 118008 | SG | X | | <2 | 1 | |
| SV5-16' | 3 | 3470 | 4/10/19 | 12:49 | 12:51 | D-1612-13 | ~200 | JOSH.1 | M100.107 | SG | X | | <2 | 1 | |
| SV18-6' | 3 | 3300 | 4/10/19 | 13:10 | 13:12 | D-1612-14 | ~200 | ANGELA.1 | 118008 | SG | X | | <2 | 1 | |
| SV18-16' | 3 | 3470 | 4/10/19 | 13:21 | 13:29 | D-1612-15 | ~200 | JOSH.1 | 118040 | SG | X | | <2 | 1 | |
| SV10-6' | 3 | 3300 | 4/10/19 | 13:46 | 13:46 | D-1612-16 | ~200 | ANGELA.1 | 118008 | SG | X | | <2 | 1 | |
| SV10-15.5' | 3 | 3460 | 4/10/19 | 14:02 | 14:04 | D-1612-17 | ~200 | JOSH.1 | M100.107 | SG | X | | 12 | 1 | |
| SV11-5.5' | 3 | 3290 | 4/10/19 | 14:18 | 14:21 | D-1612-18 | ~200 | ANGELA.1 | 118008 | SG | X | | <2 | 1 | |
| SV11-16' | 3 | 3470 | 4/10/19 | 14:36 | 14:38 | D-1612-19 | ~200 | JOSH.1 | 118040 | SG | X | | <2 | 1 | |

| Representative Signature | Printed Name BRIAN REILLY | Laboratory Signature | Printed Name Jackson Nestor | 9 Total Number of Containers |
|---|---|---|---|---|
| Company WESTON | Date 4/10/19 Time 1500 | Company JONES ENVIRONMENTAL, INC. | Date 4/10/2019 Time 1500 | Client signature on this Chain of Custody form constitutes acknowledgement that the above analyses have been reqested, and the information provided herein is correct and accurate. |
| Representative Signature | Printed Name | Laboratory Signature | Printed Name | |
| Company | Date Time | Company | Date Time | |



714-449-9937    11007 FOREST PLACE
562-646-1611    SANTA FE SPRINGS, CA 90670
805-399-0060    WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| | | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

**ANALYSES REQUESTED**

1.        EPA 8260B – Volatile Organics by GC/MS + Oxygenates

Sampling – Soil Gas samples were collected in glass gas-tight syringes equipped with Teflon plungers.
        A tracer gas mixture of n-pentane, n-hexane, and n-heptane was placed at the tubing-surface interface before sampling. These compounds were analyzed during the 8260B analytical run to determine if there were surface leaks into the subsurface due to improper installation of the probe. No tracer was detected in any of the samples reported herein.
        The sampling rate was approximately 200 cc/min, except when noted differently on the chain of custody record, using a glass gas-tight syringe. Purging was completed using a pump set at approximately 200 cc/min, except when noted differently on the chain of custody record. A default of 3 purge volumes was used as recommended by July 2015 DTSC/RWQCB guidance documents.
        Prior to purging and sampling of soil gas at each point, a shut-in test was conducted to check for leaks in the above ground fittings. The shut-in test was performed on the above ground apparatus by evacuating the line to a vacuum of 100 inches of water, sealing the entire system and watching the vacuum for at least one minute. A vacuum gauge attached in parallel to the apparatus measured the vacuum. If there was any observable loss of vacuum, the fittings were adjusted as needed until the vacuum did not change noticeably. The soil gas sample was then taken.
        No flow conditions occur when a sampling rate greater than 10 mL/min cannot be maintained without applying a vacuum greater than 100 inches of water to the sampling train. The sampling train is left at a vacuum for no less than three minutes. If the vacuum does not subside appreciably after three minutes, the sample location is determined to be a no flow sample.

Analytical – Soil Gas samples were analyzed using EPA Method 8260 that includes extra compounds required by DTSC/RWQCB (such as Freon 113). Instrument Continuing Calibration Verification, QC Reference Standards, Instrument Blanks and Sampling Blanks were analyzed every 12 hours as prescribed by the method. In addition, a Laboratory Control Sample (LCS) and Laboratory Control Sample Duplicate (LCSD) were analyzed with each batch of Soil Gas samples. A duplicate/replicate sample was analyzed each day of the sampling activity. All samples were injected into the GC/MS system within 30 minutes of sampling.

Approval: _____

David Mirakian, M.S.
Stationary Lab Chemist

# JONES ENVIRONMENTAL, INC.

714-449-9937  | 11007 FOREST PLACE
562-646-1611  | SANTA FE SPRINGS, CA 90670
805-399-0060  | WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV16-6' | SV16-15.5' | SV16-15.5' REP | SV14-6.5' | SV14-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-01 | D-1613-02 | D-1613-03 | D-1613-04 | D-1613-05 | **Reporting Limit** | **Units** |
| **1.    EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | ND | **8** | ND | ND | ND | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Dichlorodifluoromethane | ND | ND | ND | ND | **25** | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | µg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV16-6' | SV16-15.5' | SV16-15.5' REP | SV14-6.5' | SV14-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-01 | D-1613-02 | D-1613-03 | D-1613-04 | D-1613-05 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Freon 113 | **19** | **20** | **24** | **26** | **37** | 16 | μg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | μg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 4-Isopropyltoluene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | μg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | μg/m3 |
| Tetrachloroethene | **68** | **74** | **72** | **2530** | **2190** | 8 | μg/m3 |
| Toluene | ND | ND | ND | ND | **12** | 8 | μg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,1,1-Trichloroethane | ND | **44** | **43** | **18** | **24** | 8 | μg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Trichlorofluoromethane | **332** | **388** | **403** | **468** | **682** | 16 | μg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | μg/m3 |
| m,p-Xylene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| o-Xylene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | μg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | μg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | μg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | μg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | μg/m3 |
| Gasoline Range Organics (C4-C12) | ND | ND | ND | ND | ND | 400 | μg/m3 |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | μg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | μg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | μg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 118% | 121% | 120% | 118% | 119% | 60 - 140 | |
| Toluene-d8 | 93% | 92% | 93% | 96% | 94% | 60 - 140 | |
| 4-Bromofluorobenzene | 92% | 95% | 94% | 95% | 96% | 60 - 140 | |
| **Batch ID:** | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | | |

ND = Value below reporting limit

# JONES ENVIRONMENTAL, INC.

714-449-9937  |  11007 FOREST PLACE
562-646-1611  |  SANTA FE SPRINGS, CA 90670
805-399-0060  |  WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | | |
|---|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | | |
| **Attn:** | Brian Reilly | | **Date Sampled:** | 4/11/2019 |
| | | | **Date Received:** | 4/11/2019 |
| | | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV15-6' | SV15-15.5' | SV12-6.5' | SV12-14.5' | SV7-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-06 | D-1613-07 | D-1613-08 | D-1613-09 | D-1613-10 | **Reporting Limit** | **Units** |
| **1.    EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | μg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| Carbon tetrachloride | **13** | ND | ND | ND | ND | 8 | μg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | μg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | μg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | μg/m3 |
| Dichlorodifluoromethane | ND | ND | **60** | **76** | **137** | 8 | μg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | μg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | μg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | μg/m3 |

## JONES ENVIRONMENTAL LABORATORY RESULTS

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV15-6' | SV15-15.5' | SV12-6.5' | SV12-14.5' | SV7-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-06 | D-1613-07 | D-1613-08 | D-1613-09 | D-1613-10 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | **22** | **31** | **101** | **109** | **35** | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **60** | **113** | **57** | **103** | **41** | 8 | µg/m3 |
| Toluene | **11** | ND | **9** | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | **73** | **99** | **26** | **35** | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **404** | **511** | **1310** | **1380** | **165** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| | | | | | | | |
| Gasoline Range Organics (C4-C12) | ND | ND | ND | ND | ND | 400 | µg/m3 |
| | | | | | | | |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| | | | | | | | |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| | | | | | | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 122% | 117% | 120% | 116% | 119% | 60 - 140 | |
| Toluene-d8 | 95% | 96% | 93% | 92% | 93% | 60 - 140 | |
| 4-Bromofluorobenzene | 95% | 94% | 92% | 93% | 94% | 60 - 140 | |
| **Batch ID:** | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | | |

ND = Value below reporting limit

# JONES
## ENVIRONMENTAL, INC.

714-449-9937
562-646-1611
805-399-0060

11007 FOREST PLACE
SANTA FE SPRINGS, CA 90670
WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| | | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV7-15.5' | SV9-5.5' | SV9-15.5' | SV13-3' | SV17-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-11 | D-1613-12 | D-1613-13 | D-1613-14 | D-1613-15 | **Reporting Limit** | **Units** |
| **1.      EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Dichlorodifluoromethane | **157** | **86** | **99** | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | µg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV7-15.5' | SV9-5.5' | SV9-15.5' | SV13-3' | SV17-6' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-11 | D-1613-12 | D-1613-13 | D-1613-14 | D-1613-15 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | **35** | ND | **19** | ND | ND | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **59** | **19** | **22** | **137** | **28** | 8 | µg/m3 |
| Toluene | ND | ND | **14** | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | **22** | **25** | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **168** | **128** | **157** | **222** | **77** | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |

| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
|---|---|---|---|---|---|---|---|
| Dibromofluoromethane | 117% | 118% | 119% | 117% | 115% | 60 - 140 | |
| Toluene-d8 | 95% | 95% | 94% | 94% | 96% | 60 - 140 | |
| 4-Bromofluorobenzene | 94% | 94% | 97% | 97% | 97% | 60 - 140 | |
| **Batch ID:** | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | | |

ND = Value below reporting limit

JONES
ENVIRONMENTAL, INC.

714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL LABORATORY RESULTS

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV17-16' | SV20-6' | SV20-15.5' | SV19-6' | SV19-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-16 | D-1613-17 | D-1613-18 | D-1613-19 | D-1613-20 | **Reporting Limit** | **Units** |
| **1.        EPA 8260B – Volatile Organics by GC/MS + Oxygenates** | | | | | | | |
| Benzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Bromodichloromethane | ND | **13** | ND | ND | ND | 8 | µg/m3 |
| Bromoform | ND | **16** | ND | ND | ND | 8 | µg/m3 |
| n-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| sec-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| tert-Butylbenzene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Carbon tetrachloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chlorobenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Chloroform | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| 4-Chlorotoluene | ND | ND | ND | ND | ND | 12 | µg/m3 |
| Dibromochloromethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Dibromomethane | ND | **13** | ND | ND | ND | 8 | µg/m3 |
| 1,2- Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,3-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,4-Dichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Dichlorodifluoromethane | ND | **52** | **60** | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| cis-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,2-Dichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,3-Dichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 2,2-Dichloropropane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1-Dichloropropene | ND | ND | ND | ND | ND | 10 | µg/m3 |

**JONES ENVIRONMENTAL LABORATORY RESULTS**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | SV17-16' | SV20-6' | SV20-15.5' | SV19-6' | SV19-16' | | |
|---|---|---|---|---|---|---|---|
| **Jones ID:** | D-1613-16 | D-1613-17 | D-1613-18 | D-1613-19 | D-1613-20 | **Reporting Limit** | **Units** |
| **Analytes:** | | | | | | | |
| cis-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Freon 113 | ND | **1920** | **2240** | ND | ND | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | ND | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | **34** | ND | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | **12** | ND | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | ND | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | ND | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | **52** | **22** | **35** | ND | **8** | 8 | µg/m3 |
| Toluene | ND | **14** | **10** | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | ND | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | **97** | **26** | **17** | ND | ND | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | ND | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | **10** | ND | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | ND | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | **20** | ND | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | ND | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | ND | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | ND | ND | ND | 400 | µg/m3 |
| | | | | | | | |
| Gasoline Range Organics (C4-C12) | ND | ND | ND | ND | ND | 400 | µg/m3 |
| | | | | | | | |
| **Tracer:** | | | | | | | |
| n-Pentane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | ND | ND | ND | 80 | µg/m3 |
| | | | | | | | |
| **Dilution Factor** | 1 | 1 | 1 | 1 | 1 | | |
| | | | | | | | |
| **Surrogate Recoveries:** | | | | | | **QC Limits** | |
| Dibromofluoromethane | 117% | 117% | 116% | 120% | 117% | 60 - 140 | |
| Toluene-d$_8$ | 95% | 94% | 94% | 92% | 94% | 60 - 140 | |
| 4-Bromofluorobenzene | 92% | 94% | 95% | 93% | 92% | 60 - 140 | |
| **Batch ID:** | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | D1-041119-01 | | |

ND = Value below reporting limit

# JONES ENVIRONMENTAL, INC.

714-449-9937    11007 FOREST PLACE
562-646-1611    SANTA FE SPRINGS, CA 90670
805-399-0060    WWW.JONESENV.COM

## JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **Jones ID:** | 041119-D1MB1 | 041119-D1SB1 | **Reporting Limit** | **Units** |
| 1.        EPA 8260B – Volatile Organics by GC/MS + Oxygenates | | | | |
| Benzene | ND | ND | 8 | μg/m3 |
| Bromobenzene | ND | ND | 8 | μg/m3 |
| Bromodichloromethane | ND | ND | 8 | μg/m3 |
| Bromoform | ND | ND | 8 | μg/m3 |
| n-Butylbenzene | ND | ND | 12 | μg/m3 |
| sec-Butylbenzene | ND | ND | 12 | μg/m3 |
| tert-Butylbenzene | ND | ND | 12 | μg/m3 |
| Carbon tetrachloride | ND | ND | 8 | μg/m3 |
| Chlorobenzene | ND | ND | 8 | μg/m3 |
| Chloroform | ND | ND | 8 | μg/m3 |
| 2-Chlorotoluene | ND | ND | 12 | μg/m3 |
| 4-Chlorotoluene | ND | ND | 12 | μg/m3 |
| Dibromochloromethane | ND | ND | 8 | μg/m3 |
| 1,2-Dibromo-3-chloropropane | ND | ND | 8 | μg/m3 |
| 1,2-Dibromoethane (EDB) | ND | ND | 8 | μg/m3 |
| Dibromomethane | ND | ND | 8 | μg/m3 |
| 1,2- Dichlorobenzene | ND | ND | 16 | μg/m3 |
| 1,3-Dichlorobenzene | ND | ND | 16 | μg/m3 |
| 1,4-Dichlorobenzene | ND | ND | 16 | μg/m3 |
| Dichlorodifluoromethane | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethane | ND | ND | 8 | μg/m3 |
| 1,2-Dichloroethane | ND | ND | 8 | μg/m3 |
| 1,1-Dichloroethene | ND | ND | 8 | μg/m3 |
| cis-1,2-Dichloroethene | ND | ND | 8 | μg/m3 |
| trans-1,2-Dichloroethene | ND | ND | 8 | μg/m3 |
| 1,2-Dichloropropane | ND | ND | 8 | μg/m3 |
| 1,3-Dichloropropane | ND | ND | 8 | μg/m3 |
| 2,2-Dichloropropane | ND | ND | 16 | μg/m3 |
| 1,1-Dichloropropene | ND | ND | 10 | μg/m3 |

**JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION**

---

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

| Sample ID: | METHOD BLANK | SAMPLING BLANK | | |
|---|---|---|---|---|
| **Jones ID:** | **041119-D1MB1** | **041119-D1SB1** | **Reporting Limit** | **Units** |
| **Analytes:** | | | | |
| cis-1,3-Dichloropropene | ND | ND | 8 | µg/m3 |
| trans-1,3-Dichloropropene | ND | ND | 8 | µg/m3 |
| Ethylbenzene | ND | ND | 8 | µg/m3 |
| Freon 113 | ND | ND | 16 | µg/m3 |
| Hexachlorobutadiene | ND | ND | 24 | µg/m3 |
| Isopropylbenzene | ND | ND | 8 | µg/m3 |
| 4-Isopropyltoluene | ND | ND | 8 | µg/m3 |
| Methylene chloride | ND | ND | 8 | µg/m3 |
| Naphthalene | ND | ND | 40 | µg/m3 |
| n-Propylbenzene | ND | ND | 8 | µg/m3 |
| Styrene | ND | ND | 8 | µg/m3 |
| 1,1,1,2-Tetrachloroethane | ND | ND | 8 | µg/m3 |
| 1,1,2,2-Tetrachloroethane | ND | ND | 16 | µg/m3 |
| Tetrachloroethene | ND | ND | 8 | µg/m3 |
| Toluene | ND | ND | 8 | µg/m3 |
| 1,2,3-Trichlorobenzene | ND | ND | 16 | µg/m3 |
| 1,2,4-Trichlorobenzene | ND | ND | 16 | µg/m3 |
| 1,1,1-Trichloroethane | ND | ND | 8 | µg/m3 |
| 1,1,2-Trichloroethane | ND | ND | 8 | µg/m3 |
| Trichloroethene | ND | ND | 8 | µg/m3 |
| Trichlorofluoromethane | ND | ND | 16 | µg/m3 |
| 1,2,3-Trichloropropane | ND | ND | 8 | µg/m3 |
| 1,2,4-Trimethylbenzene | ND | ND | 8 | µg/m3 |
| 1,3,5-Trimethylbenzene | ND | ND | 8 | µg/m3 |
| Vinyl chloride | ND | ND | 8 | µg/m3 |
| m,p-Xylene | ND | ND | 16 | µg/m3 |
| o-Xylene | ND | ND | 8 | µg/m3 |
| MTBE | ND | ND | 40 | µg/m3 |
| Ethyl-tert-butylether | ND | ND | 40 | µg/m3 |
| Di-isopropylether | ND | ND | 40 | µg/m3 |
| tert-amylmethylether | ND | ND | 40 | µg/m3 |
| tert-Butylalcohol | ND | ND | 400 | µg/m3 |
| **Tracer:** | | | | |
| n-Pentane | ND | ND | 80 | µg/m3 |
| n-Hexane | ND | ND | 80 | µg/m3 |
| n-Heptane | ND | ND | 80 | µg/m3 |
| **Dilution Factor** | 1 | 1 | | |
| **Surrogate Recoveries:** | | | **QC Limits** | |
| Dibromofluoromethane | 116% | 109% | 60 - 140 | |
| Toluene-d8 | 92% | 103% | 60 - 140 | |
| 4-Bromofluorobenzene | 95% | 91% | 60 - 140 | |
| **Batch ID:** | D1-041119-01 | D1-041119-01 | | |

ND = Value below reporting limit



714-449-9937 | 11007 FOREST PLACE
562-646-1611 | SANTA FE SPRINGS, CA 90670
805-399-0060 | WWW.JONESENV.COM

## JONES ENVIRONMENTAL QUALITY CONTROL INFORMATION

| | | | |
|---|---|---|---|
| **Client:** | Weston Solutions, Inc. | **Report date:** | 4/15/2019 |
| **Client Address:** | 5881 Obispo Ave, Unit 101 | **Jones Ref. No.:** | D-1613 |
| | Long Beach, CA 90805 | | |
| | | | |
| **Attn:** | Brian Reilly | **Date Sampled:** | 4/11/2019 |
| | | **Date Received:** | 4/11/2019 |
| | | **Date Analyzed:** | 4/11/2019 |
| **Project Address:** | 8201 Santa Fe Ave. | **Physical State:** | Soil Gas |
| | Huntington Park, CA 90255 | | |

### EPA 8260B – Volatile Organics by GC/MS + Oxygenates

**Batch ID:** D1-041119-01

| B – Volatile Organics by GC | 041119-D1LCS1 | 041119-D1LCSD1 | | | 041119-D1CCV1 | |
|---|---|---|---|---|---|---|
| | LCS | LCSD | | Acceptability | | Acceptability |
| Parameter | Recovery (%) | Recovery (%) | RPD | Range (%) | CCV | Range (%) |
| Vinyl chloride | 121% | 126% | 4.1% | 60 - 140 | 103% | 80 - 120 |
| 1,1-Dichloroethene | 115% | 116% | 1.1% | 60 - 140 | 118% | 80 - 120 |
| Cis-1,2-Dichloroethene | 103% | 97% | 5.2% | 70 - 130 | 92% | 80 - 120 |
| 1,1,1-Trichloroethane | 100% | 101% | 1.2% | 70 - 130 | 100% | 80 - 120 |
| Benzene | 115% | 115% | 0.4% | 70 - 130 | 117% | 80 - 120 |
| Trichloroethene | 101% | 95% | 6.0% | 70 - 130 | 100% | 80 - 120 |
| Toluene | 95% | 92% | 2.3% | 70 - 130 | 96% | 80 - 120 |
| Tetrachloroethene | 93% | 90% | 2.4% | 70 - 130 | 91% | 80 - 120 |
| Chlorobenzene | 91% | 88% | 3.6% | 70 - 130 | 94% | 80 - 120 |
| Ethylbenzene | 103% | 99% | 3.5% | 70 - 130 | 96% | 80 - 120 |
| 1,2,4 Trimethylbenzene | 92% | 92% | 0.2% | 70 - 130 | 94% | 80 - 120 |
| | | | | | | |
| **Surrogate Recovery:** | | | | | | |
| Dibromofluoromethane | 107% | 108% | | 60 - 140 | 102% | 60 - 140 |
| Toluene-d$_8$ | 94% | 95% | | 60 - 140 | 96% | 60 - 140 |
| 4-Bromofluorobenzene | 95% | 100% | | 60 - 140 | 99% | 60 - 140 |

LCS = Laboratory Control Sample
LCSD = Laboratory Control Sample Duplicate
CCV = Continuing Calibration Verification
RPD = Relative Percent Difference; Acceptability range for RPD is ≤ 20%

# JONES
### ENVIRONMENTAL, INC.

Santa Fe Springs, CA 90670
(714) 449-9937
Fax (714) 449-9685
www.jonesenv.com

# Soil-Gas Chain-of-Custody Record

| Client **Weston** | Date **4/11/2019** | Purge Number: ☐ 1P ☒ 3P ☐ 7P ☐ 10P | Report Options EDD EDF* - 10% Surcharge____ | LAB USE ONLY **Jones Project #** |
|---|---|---|---|---|

Project Name

Client Project #

Shut-In Test: ☒ Y / N   *Global ID _____

**D-1613**

Project Address
**8201 Santa Fe Ave.**

**Huntington Park, CA 90255**
Email

Phone
**541-771-4397**

Report To
**Brian Reilly**

Sampler
**Jackson Nestor**

**Turn Around Requested**
☐ Immediate Attention
☐ Rush 24 Hours
☐ Rush 48 Hours
☐ Rush 72 Hours
☐ Normal
☒ Mobile Lab

**Tracer**
☒ n-pentane
☒ n-hexane
☒ n-heptane
☐ Isopropyl Alchohol
☐ 1,1-DFA
☐ _____

**Reporting Limits**
☒ Standard   ☐ Low Level*   ☐ MDL*
*surcharge for these limits

Units
µg / m³

**Analysis Requested**

Page
**1** of **2**

Sample Container:

GASTIGHT GLASS SYRINGE
If different than above, see Notes.

| Sample ID | Purge Number | Purge Volume (mL) | Date | Sample Collection Time | Sample Analysis Time | Laboratory Sample ID | Purge Rate (mL/min) | Pump Used | Magnehelic | Sample Matrix: Soil Gas (SG), Air (A), Material (M) | EPA 8260B (VOCs) | Gasoline Range Organics | Magnehelic Vacuum (InH₂O) | Number of Containers | Notes & Special Instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SV16-6' | 3 | 3300 | 4/11/19 | 8:16 | 8:22 | D-1613-01 | ~200 | STEVE.1 | 118008 | SG | X | | | <2 | 1 | |
| SV16-15.5' | 3 | 3460 | 4/11/19 | 8:37 | 8:39 | D-1613-02 | ~200 | JOSH.1 | 118040 | SG | X | | | <2 | 1 | |
| SV16-15.5' REP | 3 | 3460 | 4/11/19 | 8:54 | 8:56 | D-1613-03 | ~200 | JOSH.1 | 118040 | SG | X | | | <2 | 1 | |
| SV14-6.5' | 3 | 3310 | 4/11/19 | 9:11 | 9:14 | D-1613-04 | ~200 | STEVE.1 | 118008 | SG | X | | | <2 | 1 | |
| SV14-16' | 3 | 3470 | 4/11/19 | 9:29 | 9:31 | D-1613-05 | ~200 | JOSH.1 | M100.107 | SG | X | | | <2 | 1 | |
| SV15-6' | 3 | 3300 | 4/11/19 | 9:46 | 9:48 | D-1613-06 | ~200 | STEVE.1 | 118008 | SG | X | | | <2 | 1 | |
| SV15-15.5' | 3 | 3460 | 4/11/19 | 10:03 | 10:05 | D-1613-07 | ~200 | JOSH.1 | 118040 | SG | X | | | <2 | 1 | |
| SV12-6.5' | 3 | 3310 | 4/11/19 | 10:21 | 10:23 | D-1613-08 | ~200 | STEVE.1 | 118008 | SG | X | | | <2 | 1 | |
| SV12-14.5' | 3 | 3440 | 4/11/19 | 10:41 | 10:43 | D-1613-09 | ~200 | JOSH.1 | M100.107 | SG | X | | | <2 | 1 | |
| SV7-6' | 3 | 3300 | 4/11/19 | 10:55 | 10:59 | D-1613-10 | ~200 | STEVE.1 | 118008 | SG | X | | | <2 | 1 | |

| Representative Signature | Printed Name BRIAN REILLY | Laboratory Signature | Printed Name Jackson Nestor | 10 | Total Number of Containers |
|---|---|---|---|---|---|
| Company WESTON | Date 4/11/19   Time 1455 | Company JONES ENVIRONMENTAL, INC. | Date 4/11/2019   Time | | Client signature on this Chain of Custody form constitutes acknowledgement that the above analyses have been reqested, and the information provided herein is correct and accurate. |
| Representative Signature | Printed Name | Laboratory Signature | Printed Name | | |
| Company | Date   Time | Company | Date   Time | | |

# JONES
ENVIRONMENTAL, INC.

Santa Fe Springs, CA 90670
(714) 449-9937
Fax (714) 449-9685
www.jonesenv.com

# Soil-Gas Chain-of-Custody Record

| Client **Weston** | | | | | Date **4/11/2019** | | Purge Number: ☐ 1P ☒ 3P ☐ 7P ☐ 10P | | Report Options EDD ____ EDF* - 10% Surcharge ____ | | LAB USE ONLY **Jones Project #** |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Project Name**

Client Project #

Shut-In Test: (Y)/ N    *Global ID _____

**D-1613**

**Project Address**
**8201 Santa Fe Ave.**

**Huntington Park, CA 90255**

Email

Phone
**541-771-4397**

Report To
**Brian Reilly**

Sampler
**Jackson Nestor**

**Turn Around Requested**
- ☐ Immediate Attention
- ☐ Rush 24 Hours
- ☐ Rush 48 Hours
- ☐ Rush 72 Hours
- ☐ Normal
- ☒ Mobile Lab

**Tracer**
- ☒ n-pentane
- ☒ n-hexane
- ☒ n-heptane
- ☐ Isopropyl Alchohol
- ☐ 1,1-DFA
- ☐ _____

**Reporting Limits**
- ☒ Standard  ☐ Low Level*  ☐ MDL*
  *surcharge for these limits

**Units**
$ug/m$

**Analysis Requested**

**Page**
**2**  of  **2**

Sample Container:

GASTIGHT GLASS SYRINGE
If different than above, see Notes.

| Sample ID | Purge Number | Purge Volume (mL) | Date | Sample Collection Time | Sample Analysis Time | Laboratory Sample ID | Purge Rate (mL/min) | Pump Used | Magnehelic | Sample Matrix: Soil Gas (SG), Air (A), Material (M) | EPA 8260B (VOCs) | Gasoline Range Organics | Magnehelic Vacuum (In/H₂O) | Number of Containers | Notes & Special Instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SV7-15.5' | 3 | 3460 | 4/11/19 | 11:13 | 11:17 | D-1613-11 | ~200 | JOSH.1 | 118040 | SG | X | | <2 | 1 | |
| SV9-5.5' | 3 | 3290 | 4/11/19 | 11:32 | 11:34 | D-1613-12 | ~200 | STEVE.1 | 118008 | SG | X | | <2 | 1 | |
| SV9-15.5' | 3 | 3460 | 4/11/19 | 11:49 | 11:52 | D-1613-13 | ~200 | JOSH.1 | M100.107 | SG | X | | <2 | 1 | |
| SV13-3' | 3 | 3770 | 4/11/19 | 12:07 | 12:08 | D-1613-14 | ~200 | STEVE.1 | 118008 | SG | X | | <2 | 1 | |
| SV17-6' | 3 | 3300 | 4/11/19 | 12:31 | 12:34 | D-1613-15 | ~200 | STEVE.1 | 118008 | SG | X | | <2 | 1 | |
| SV17-16' | 3 | 3470 | 4/11/19 | 12:46 | 12:50 | D-1613-16 | ~200 | JOSH.1 | M100.107 | SG | X | | <2 | 1 | |
| SV20-6' | 3 | 3300 | 4/11/19 | 13:20 | 13:28 | D-1613-17 | ~200 | STEVE.1 | 118008 | SG | X | | <2 | 1 | |
| SV20-15.5' | 3 | 3470 | 4/11/19 | 13:43 | 13:46 | D-1613-18 | ~200 | JOSH.1 | 118040 | SG | X | | <2 | 1 | |
| SV19-6' | 3 | 3300 | 4/11/19 | 14:00 | 14:02 | D-1613-19 | ~200 | STEVE.1 | 118008 | SG | X | | <2 | 1 | |
| SV19-16' | 3 | 3460 | 4/11/19 | 14:16 | 14:16 | D-1613-20 | ~200 | JOSH.1 | M100.107 | SG | X | | <2 | 1 | |

| Representative Signature | Printed Name BRIAN REILLY | | Laboratory Signature | Printed Name Jackson Nestor | | | 10 | Total Number of Containers |
|---|---|---|---|---|---|---|---|---|

| Company WESTON | Date 4/11/19 | Time 1455 | Company JONES ENVIRONMENTAL, INC. | Date 4/11/2019 | Time | |
|---|---|---|---|---|---|---|

| Representative Signature | Printed Name | | Laboratory Signature | Printed Name | | Client signature on this Chain of Custody form constitutes acknowledgement that the above analyses have been reqested, and the information provided herein is correct and accurate. |
|---|---|---|---|---|---|---|

| Company | Date | Time | Company | Date | Time | |
|---|---|---|---|---|---|---|

# Attachment B:
# Stage 1 Metals Laboratory Reports



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106218 |
| **Date:** | June 26, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48197 |
| SDG No.: | MYAMD5 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES and ICP-MS |
| Samples: | 14 Soil Samples |
| Collection Dates: | April 8, 9, and 10, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [ ] FYI   [X] Action

SAMPLING ISSUES: [ ] Yes   [X] No

1337 South 46th Street, Building 201, Richmond, CA 94804 USA   +1.510.412.2300  +1.510.412.2304 fax   icf.com

Data Validation Report – **Tier 3**

Case No.:      48197
SDG No.:       MYAMD5
Site:          Damille Metal Service
Laboratory:    Bonner Analytical Testing Co. (BON)
Analysis:      CLP Metals by ICP-AES and ICP-MS
Reviewer:      Santiago Lee, ESAT
Date:          June 26, 2019


# I.  SDG SUMMARY

For Sample Information and Laboratory Quality Control (QC), refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this report.

Field QC

              Field Blanks (FB):    MYAMJ4 (in SDG MYAMH9).
     Equipment Blanks (EB):    MYAMH0, MYAMJ0, and MYAMJ1 (in SDG MYAMH9).
Background Samples (BG):    None.
        Field Duplicates:    MYAME9/MYAMH5 (in SDG MYAMG1).


CLP PO Action

      The laboratory analyzed the matrix spike for copper with an added concentration of 26.7 mg/kg instead of 50.0 mg/kg as stated in Table 2 of the statement of work (SOW). See CLP SOW ISM02.4, Exhibit D, ICP-AES Pages D-24, Section 12.3.3.2 and D-31, Table 2.


Sampling Issues

      None.


Additional Comments

      The samples were analyzed for Contract Laboratory Program (CLP) metals. Copper was analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES). Antimony, arsenic, barium, beryllium, cadmium, chromium, cobalt, lead, manganese, nickel, selenium, silver, thallium, vanadium, and zinc were analyzed by Inductively Coupled Plasma-Mass Spectroscopy (ICP-MS).

      Chain of custody records (COCs) indicate that the samples were collected on April 8, 9, and 10, 2019 and shipped on April 12, 2019. The reviewer presumed that the samples were stored properly from the time of collection to the time of shipping. The laboratory documentation indicates that they were received on ice and at a temperature of 6.0°C.

      Sample MYAME9 was analyzed on April 22, 2019 for 15 metals. Initially, Forms 2-IN (Initial and Continuing Calibration Verification) and 3-IN (Blanks) had information for only seven metals. The laboratory submitted corrected Forms 2-IN and 3-IN and electronic data deliverable (EDD) upon request, on May 22, 2019.

      Samples listed below did not meet the internal standard QC limit of 60-125% relative intensity (RI) in the initial analysis. The samples were diluted and reanalyzed as required by the statement of work (SOW). Results for beryllium, cobalt, nickel, and zinc in these samples are reported from the 2-fold dilution because the RIs are within the QC limit.

| Sample | Internal Standard | % Relative Intensity from Undiluted | % Relative Intensity from 2-Fold Dilution |
|--------|-------------------|-------------------------------------|-------------------------------------------|
| MYAMD5 | Scandium-45 | 135 | 108 |
| MYAMD7 | Scandium-45 | 138 | 110 |
| MYAMD9 | Scandium-45 | 133 | 104 |
| MYAME1 | Scandium-45 | 133 | 105 |
| MYAME3 | Scandium-45 | 136 | 105 |
| MYAME7 | Scandium-45 | 131 | 100 |

Preparation logbook pages for some solutions are missing from the data package. Data quality is not likely to be affected; all other standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.


## II. VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|--|-----------|------------|---------|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | Yes | |
| 4. | Calibration | Yes | |
| | a.   Initial | Yes | |
| | b.   Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | Yes | |
| 7. | ICP Interference Check Sample (ICS) | Yes | |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | No | C |
| 10. | Spike Sample Analysis | Yes | |
| 11. | ICP Serial Dilution | No | D |
| 12. | ICP-MS Internal Standards | Yes | |
| 13. | Analyte Quantitation and CRQL | Yes | A |
| 14. | Field Duplicate Sample Analysis | No | E |
| 15. | Overall Assessment of Data | Yes | |


## III. VALIDITY AND COMMENTS

A.   Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.   The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Antimony in samples MYAMD5, MYAMD7, MYAMD9, MYAME1, MYAME3, MYAME7, and MYAME9.
- Thallium in all samples and preparation blank PBS01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---------|-------|---------------------|
| Antimony | ICB01/CCB04 | 0.29/0.10 |
| | ICB01 | 0.35 |
| Thallium | ICB01/CCB04/CCB05 | 0.056/0.51/0.54 |
| | ICB01/CCB03/CCB04 | 0.080/0.080/0.080 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C.   The following results are estimated and flagged "J" because a laboratory duplicate result is outside method QC limit.

- Nickel in all samples.

Results for laboratory duplicates MYAME4D do not meet the 20% relative percent difference (RPD) criterion as presented below.

| Analyte | RPD, % |
|---------|--------|
| Nickel | 23 |

This result may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results for nickel are considered quantitatively uncertain.

D.   The following results are estimated and flagged "J" because serial dilution results are outside method QC limit.

- Copper, nickel, and zinc in all samples.

Percent differences for serial dilution analysis of MYAME4L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---------|--------------|
| Copper | 21 |
| Nickel | 34 |
| Zinc | 119 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results for analytes listed above are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since results for the diluted sample are higher than the original, the reported results may be biased low.

E.   Results for the following field duplicate pair do not meet the relative percent difference (RPD) criterion or the absolute difference criterion provided in the National Functional Guidelines (NFG) for laboratory duplicate, as presented below.

| Analyte | MYAME9, mg/kg | MYAMH5, mg/kg | RPD, % | QC Limit, % |
|---------|---------------|---------------|--------|-------------|
| Barium | 175 | 134 | 26.5 | 20 |
| Chromium | 23.8 | 17.5 | 30.5 | 20 |
| Lead | 30.6 | 11.1 | 93.5 | 20 |
| Vanadium | 55.1 | 41.8 | 27.5 | 20 |

| Analyte | MYAME9, mg/kg | MYAMH5, mg/kg | Difference, mg/kg | QC Limit, mg/kg |
|---------|---------------|---------------|-------------------|-----------------|
| Arsenic | 3.2 | 2.3 | 0.9 | 0.5 |

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Spike | 4.2 | | mg/kg | 4.2 | | 1 | YES | S3VEM |

Wed, 12 Jun 2019 15:52:54

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Barium | Spike | 10.2 | | mg/kg | 10.2 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.95 | | mg/kg | 0.95 | | 1 | YES | S3VEM |
| Cadmium | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Lead | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Manganese | Spike | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Nickel | Spike | 0.99 | | mg/kg | 0.99 | | 1 | YES | S3VEM |
| Selenium | Spike | 5.2 | | mg/kg | 5.2 | | 1 | YES | S3VEM |
| Silver | Spike | 0.98 | | mg/kg | 0.98 | | 1 | YES | S3VEM |
| Thallium | Spike | 0.98 | | mg/kg | 0.98 | | 1 | YES | S3VEM |
| Vanadium | Spike | 5.7 | | mg/kg | 5.7 | | 1 | YES | S3VEM |
| Zinc | Spike | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMD5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV1 | pH: | Sample Date: 04/09/2019 | Sample Time: 10:30:00 |
| % Moisture: | | % Solids: 84.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 26.9 | J | mg/kg | 26.9 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**  **GroupID: 48197/EPW14029/MYAMD5**  **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMD5 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV1 | pH: | Sample Date: 04/09/2019 | Sample Time: 10:30:00 |
| % Moisture: | | % Solids: 84.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | U | mg/kg | 0.095 | J | 1 | YES | S3VEM |
| Arsenic | Target | 3.3 | | mg/kg | 3.3 | | 1 | YES | S3VEM |
| Barium | Target | 179 | | mg/kg | 179 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.69 | J | mg/kg | 0.69 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.22 | J | mg/kg | 0.22 | J | 1 | YES | S3VEM |
| Chromium | Target | 24.2 | | mg/kg | 24.2 | | 1 | YES | S3VEM |
| Cobalt | Target | 16.6 | | mg/kg | 16.6 | D | 2 | YES | S3VEM |
| Lead | Target | 8.0 | | mg/kg | 8.0 | | 1 | YES | S3VEM |
| Manganese | Target | 497 | | mg/kg | 497 | | 1 | YES | S3VEM |
| Nickel | Target | 20.4 | J | mg/kg | 20.4 | D* | 2 | YES | S3VEM |
| Selenium | Target | 1.0 | J | mg/kg | 1.0 | J | 1 | YES | S3VEM |
| Silver | Target | 0.064 | J | mg/kg | 0.064 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.52 | U | mg/kg | 0.22 | J | 1 | YES | S3VEM |
| Vanadium | Target | 59.1 | | mg/kg | 59.1 | | 1 | YES | S3VEM |
| Zinc | Target | 103 | J | mg/kg | 103 | D | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5** | Lab Name: **Bonner Analytical Testing Co.** |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMD6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV1 | pH: | Sample Date: 04/09/2019 | Sample Time: 10:50:00 |
| % Moisture: | | % Solids: 94.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 6.8 | J | mg/kg | 6.8 | * | 1 | YES | S3VEM |

Wed, 12 Jun 2019 15:52:54

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**　　　**GroupID: 48197/EPW14029/MYAMD5**　　　**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMD6 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV1 | pH: | Sample Date: 04/09/2019 | Sample Time: 10:50:00 |
| % Moisture: | | % Solids: 94.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.89 | U | mg/kg | 0.89 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.83 | | mg/kg | 0.83 | | 1 | YES | S3VEM |
| Barium | Target | 69.7 | | mg/kg | 69.7 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.16 | J | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.45 | U | mg/kg | 0.45 | U | 1 | YES | S3VEM |
| Chromium | Target | 8.6 | | mg/kg | 8.6 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.2 | | mg/kg | 5.2 | | 1 | YES | S3VEM |
| Lead | Target | 1.6 | | mg/kg | 1.6 | | 1 | YES | S3VEM |
| Manganese | Target | 226 | | mg/kg | 226 | | 1 | YES | S3VEM |
| Nickel | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.34 | J | mg/kg | 0.34 | J | 1 | YES | S3VEM |
| Silver | Target | 0.45 | U | mg/kg | 0.45 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.45 | U | mg/kg | 0.086 | J | 1 | YES | S3VEM |
| Vanadium | Target | 24.4 | | mg/kg | 24.4 | | 1 | YES | S3VEM |
| Zinc | Target | 41.1 | J | mg/kg | 41.1 | | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMD7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV2 | pH: | Sample Date: 04/08/2019 | Sample Time: 13:45:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 22.5 | J | mg/kg | 22.5 | * | 1 | YES | S3VEM |

Wed, 12 Jun 2019 15:52:54

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 1 SAMPLING**

**GroupID: 48197/EPW14029/MYAMD5**

**Lab Name: Bonner Analytical Testing Co.**

---

| | | | |
|---|---|---|---|
| Sample Number: MYAMD7 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV2 | pH: | Sample Date: 04/08/2019 | Sample Time: 13:45:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.95 | U | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.7 | | mg/kg | 2.7 | | 1 | YES | S3VEM |
| Barium | Target | 156 | | mg/kg | 156 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.58 | J | mg/kg | 0.58 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.18 | J | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Chromium | Target | 21.1 | | mg/kg | 21.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 13.3 | | mg/kg | 13.3 | D | 2 | YES | S3VEM |
| Lead | Target | 13.8 | | mg/kg | 13.8 | | 1 | YES | S3VEM |
| Manganese | Target | 430 | | mg/kg | 430 | | 1 | YES | S3VEM |
| Nickel | Target | 30.7 | J | mg/kg | 30.7 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.94 | J | mg/kg | 0.94 | J | 1 | YES | S3VEM |
| Silver | Target | 0.056 | J | mg/kg | 0.056 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.47 | U | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Vanadium | Target | 47.8 | | mg/kg | 47.8 | | 1 | YES | S3VEM |
| Zinc | Target | 108 | J | mg/kg | 108 | D | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMD8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV2 | pH: | Sample Date: 04/08/2019 | Sample Time: 14:08:00 |
| % Moisture: | | % Solids: 94.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.3 | J | mg/kg | 5.3 | * | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMD8 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV2 | pH: | Sample Date: 04/08/2019 | Sample Time: 14:08:00 |
| % Moisture: | | % Solids: 94.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.98 | U | mg/kg | 0.98 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.89 | | mg/kg | 0.89 | | 1 | YES | S3VEM |
| Barium | Target | 56.5 | | mg/kg | 56.5 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.49 | U | 1 | YES | S3VEM |
| Chromium | Target | 6.6 | | mg/kg | 6.6 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.1 | | mg/kg | 4.1 | | 1 | YES | S3VEM |
| Lead | Target | 1.5 | | mg/kg | 1.5 | | 1 | YES | S3VEM |
| Manganese | Target | 157 | | mg/kg | 157 | | 1 | YES | S3VEM |
| Nickel | Target | 4.7 | J | mg/kg | 4.7 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.32 | J | mg/kg | 0.32 | J | 1 | YES | S3VEM |
| Silver | Target | 0.49 | U | mg/kg | 0.49 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.49 | U | mg/kg | 0.053 | J | 1 | YES | S3VEM |
| Vanadium | Target | 20.0 | | mg/kg | 20.0 | | 1 | YES | S3VEM |
| Zinc | Target | 25.3 | J | mg/kg | 25.3 | | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
| --- | --- | --- |

| Sample Number: MYAMD9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| --- | --- | --- | --- |
| Sample Location: DMS-SV3 | pH: | Sample Date: 04/08/2019 | Sample Time: 08:30:00 |
| % Moisture: | | % Solids: 87.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Copper | Target | 17.9 | J | mg/kg | 17.9 | * | 1 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5** | | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMD9 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV3 | pH: | Sample Date: 04/08/2019 | Sample Time: 08:30:00 |
| % Moisture: | | % Solids: 87.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.99 | U | mg/kg | 0.061 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.5 | | mg/kg | 2.5 | | 1 | YES | S3VEM |
| Barium | Target | 144 | | mg/kg | 144 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.46 | J | mg/kg | 0.46 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.13 | J | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Chromium | Target | 18.5 | | mg/kg | 18.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.0 | | mg/kg | 12.0 | D | 2 | YES | S3VEM |
| Lead | Target | 7.5 | | mg/kg | 7.5 | | 1 | YES | S3VEM |
| Manganese | Target | 462 | | mg/kg | 462 | | 1 | YES | S3VEM |
| Nickel | Target | 14.8 | J | mg/kg | 14.8 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.83 | J | mg/kg | 0.83 | J | 1 | YES | S3VEM |
| Silver | Target | 0.027 | J | mg/kg | 0.027 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.50 | U | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Vanadium | Target | 46.4 | | mg/kg | 46.4 | | 1 | YES | S3VEM |
| Zinc | Target | 74.0 | J | mg/kg | 74.0 | D | 2 | YES | S3VEM |

Wed, 12 Jun 2019 15:52:54

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV3 | pH: | Sample Date: 04/08/2019 | Sample Time: 10:00:00 |
| % Moisture: | | % Solids: 94.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 6.8 | J | mg/kg | 6.8 | * | 1 | YES | S3VEM |

**Sample Elemental Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME0 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV3 | pH: | Sample Date: 04/08/2019 | Sample Time: 10:00:00 |
| % Moisture: | | % Solids: 94.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.89 | U | mg/kg | 0.89 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.97 | | mg/kg | 0.97 | | 1 | YES | S3VEM |
| Barium | Target | 60.2 | | mg/kg | 60.2 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.093 | J | mg/kg | 0.093 | J | 1 | YES | S3VEM |
| Chromium | Target | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.6 | | mg/kg | 4.6 | | 1 | YES | S3VEM |
| Lead | Target | 1.3 | | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Manganese | Target | 394 | | mg/kg | 394 | | 1 | YES | S3VEM |
| Nickel | Target | 4.4 | J | mg/kg | 4.4 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.27 | J | mg/kg | 0.27 | J | 1 | YES | S3VEM |
| Silver | Target | 0.45 | U | mg/kg | 0.45 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.45 | U | mg/kg | 0.031 | J | 1 | YES | S3VEM |
| Vanadium | Target | 20.8 | | mg/kg | 20.8 | | 1 | YES | S3VEM |
| Zinc | Target | 19.5 | J | mg/kg | 19.5 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV4 | pH: | Sample Date: 04/08/2019 | Sample Time: 09:50:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 18.0 | J | mg/kg | 18.0 | * | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME1 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV4 | pH: | Sample Date: 04/08/2019 | Sample Time: 09:50:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.6 | | mg/kg | 2.6 | | 1 | YES | S3VEM |
| Barium | Target | 143 | | mg/kg | 143 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.59 | J | mg/kg | 0.59 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.16 | J | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Chromium | Target | 18.9 | | mg/kg | 18.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 13.0 | | mg/kg | 13.0 | D | 2 | YES | S3VEM |
| Lead | Target | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Manganese | Target | 444 | | mg/kg | 444 | | 1 | YES | S3VEM |
| Nickel | Target | 15.9 | J | mg/kg | 15.9 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.72 | J | mg/kg | 0.72 | J | 1 | YES | S3VEM |
| Silver | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.55 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Vanadium | Target | 48.7 | | mg/kg | 48.7 | | 1 | YES | S3VEM |
| Zinc | Target | 80.8 | J | mg/kg | 80.8 | D | 2 | YES | S3VEM |

Wed, 12 Jun 2019 15:52:54

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV4 | pH: | Sample Date: 04/08/2019 | Sample Time: 12:00:00 |
| % Moisture: | | % Solids: 95.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.3 | J | mg/kg | 5.3 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**     **GroupID: 48197/EPW14029/MYAMD5**     **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAME2 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV4 | pH: | Sample Date: 04/08/2019 | Sample Time: 12:00:00 |
| % Moisture: | | % Solids: 95.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.90 | U | mg/kg | 0.90 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Barium | Target | 59.4 | | mg/kg | 59.4 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.13 | J | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.45 | U | mg/kg | 0.45 | U | 1 | YES | S3VEM |
| Chromium | Target | 7.0 | | mg/kg | 7.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.2 | | mg/kg | 4.2 | | 1 | YES | S3VEM |
| Lead | Target | 1.4 | | mg/kg | 1.4 | | 1 | YES | S3VEM |
| Manganese | Target | 154 | | mg/kg | 154 | | 1 | YES | S3VEM |
| Nickel | Target | 5.0 | J | mg/kg | 5.0 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.40 | J | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Silver | Target | 0.45 | U | mg/kg | 0.45 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.45 | U | mg/kg | 0.051 | J | 1 | YES | S3VEM |
| Vanadium | Target | 20.2 | | mg/kg | 20.2 | | 1 | YES | S3VEM |
| Zinc | Target | 26.1 | J | mg/kg | 26.1 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5** | Lab Name: **Bonner Analytical Testing Co.** |

---

Sample Number: MYAME3              Method: Metals by ICP-AES              Matrix: Soil              MA Number:

Sample Location: DMS-SV5           pH:                                   Sample Date: 04/09/2019    Sample Time: 11:47:00

% Moisture:                                                              % Solids: 87.1

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 20.3 | J | mg/kg | 20.3 | * | 1 | YES | S3VEM |

**Sample Elemental Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMD5** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAME3 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV5 | pH: | Sample Date: 04/09/2019 | Sample Time: 11:47:00 |
| % Moisture: | | % Solids: 87.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Arsenic | Target | 3.1 | | mg/kg | 3.1 | | 1 | YES | S3VEM |
| Barium | Target | 162 | | mg/kg | 162 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | J | mg/kg | 0.53 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.25 | J | mg/kg | 0.25 | J | 1 | YES | S3VEM |
| Chromium | Target | 21.0 | | mg/kg | 21.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 20.5 | | mg/kg | 20.5 | D | 2 | YES | S3VEM |
| Lead | Target | 7.1 | | mg/kg | 7.1 | | 1 | YES | S3VEM |
| Manganese | Target | 518 | | mg/kg | 518 | | 1 | YES | S3VEM |
| Nickel | Target | 15.6 | J | mg/kg | 15.6 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.92 | J | mg/kg | 0.92 | J | 1 | YES | S3VEM |
| Silver | Target | 0.28 | J | mg/kg | 0.28 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.52 | U | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Vanadium | Target | 51.9 | | mg/kg | 51.9 | | 1 | YES | S3VEM |
| Zinc | Target | 92.1 | J | mg/kg | 92.1 | D | 2 | YES | S3VEM |

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMD5** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV5 | pH: | Sample Date: 04/09/2019 | Sample Time: 12:22:00 |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 4.6 | J | mg/kg | 4.6 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**      **GroupID: 48197/EPW14029/MYAMD5**      **Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYAME4                Method: Metals by ICP-MS         Matrix: Soil                      MA Number:

Sample Location: DMS-SV5            pH:                                    Sample Date: 04/09/2019     Sample Time: 12:22:00

% Moisture:                                                                      % Solids: 93.3

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | U | mg/kg | 1.1 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.76 | | mg/kg | 0.76 | | 1 | YES | S3VEM |
| Barium | Target | 41.3 | | mg/kg | 41.3 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.086 | J | mg/kg | 0.086 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.54 | U | mg/kg | 0.54 | U | 1 | YES | S3VEM |
| Chromium | Target | 5.8 | | mg/kg | 5.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 3.2 | | mg/kg | 3.2 | | 1 | YES | S3VEM |
| Lead | Target | 1.3 | | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Manganese | Target | 129 | | mg/kg | 129 | | 1 | YES | S3VEM |
| Nickel | Target | 3.8 | J | mg/kg | 3.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.38 | J | mg/kg | 0.38 | J | 1 | YES | S3VEM |
| Silver | Target | 0.54 | U | mg/kg | 0.54 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.54 | U | mg/kg | 0.025 | J | 1 | YES | S3VEM |
| Vanadium | Target | 18.6 | | mg/kg | 18.6 | | 1 | YES | S3VEM |
| Zinc | Target | 20.9 | J | mg/kg | 20.9 | | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME4D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/09/2019 | Sample Time: 12:22:00 |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.3 | | mg/kg | 5.3 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 1 SAMPLING**          **GroupID: 48197/EPW14029/MYAMD5**          **Lab Name: Bonner Analytical Testing Co.**

---

Sample Number: MYAME4D          Method: Metals by ICP-MS          Matrix: Soil          MA Number:

Sample Location:                pH:                              Sample Date: 04/09/2019          Sample Time: 12:22:00

% Moisture:                                                      % Solids: 93.3

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | U | mg/kg | 1.1 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.78 | | mg/kg | 0.78 | | 1 | YES | S3VEM |
| Barium | Target | 47.8 | | mg/kg | 47.8 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.15 | J | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.54 | U | mg/kg | 0.54 | U | 1 | YES | S3VEM |
| Chromium | Target | 6.5 | | mg/kg | 6.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 3.8 | | mg/kg | 3.8 | | 1 | YES | S3VEM |
| Lead | Target | 1.4 | | mg/kg | 1.4 | | 1 | YES | S3VEM |
| Manganese | Target | 140 | | mg/kg | 140 | | 1 | YES | S3VEM |
| Nickel | Target | 4.8 | | mg/kg | 4.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.40 | J | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Silver | Target | 0.54 | U | mg/kg | 0.54 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.071 | J | mg/kg | 0.071 | J | 1 | YES | S3VEM |
| Vanadium | Target | 20.9 | | mg/kg | 20.9 | | 1 | YES | S3VEM |
| Zinc | Target | 25.6 | | mg/kg | 25.6 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME4L | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 3.6 | J | mg/kg | 3.6 | J* | 5 | YES | S3VEM |

**Sample Elution Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5**    Lab Name: **Bonner Analytical Testing Co.** |

| Sample Number: MYAME4L | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 5.4 | U | mg/kg | 5.4 | U | 5 | YES | S3VEM |
| Arsenic | Target | 0.64 | J | mg/kg | 0.64 | J | 5 | YES | S3VEM |
| Barium | Target | 41.4 | | mg/kg | 41.4 | | 5 | YES | S3VEM |
| Beryllium | Target | 2.7 | U | mg/kg | 2.7 | U | 5 | YES | S3VEM |
| Cadmium | Target | 2.7 | U | mg/kg | 2.7 | U | 5 | YES | S3VEM |
| Chromium | Target | 5.4 | | mg/kg | 5.4 | | 5 | YES | S3VEM |
| Cobalt | Target | 3.1 | | mg/kg | 3.1 | | 5 | YES | S3VEM |
| Lead | Target | 1.2 | J | mg/kg | 1.2 | J | 5 | YES | S3VEM |
| Manganese | Target | 132 | | mg/kg | 132 | | 5 | YES | S3VEM |
| Nickel | Target | 5.1 | | mg/kg | 5.1 | * | 5 | YES | S3VEM |
| Selenium | Target | 13.4 | U | mg/kg | 13.4 | U | 5 | YES | S3VEM |
| Silver | Target | 2.7 | U | mg/kg | 2.7 | U | 5 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 5 | YES | S3VEM |
| Vanadium | Target | 18.1 | | mg/kg | 18.1 | | 5 | YES | S3VEM |
| Zinc | Target | 45.8 | | mg/kg | 45.8 | | 5 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMD5** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME4S | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/09/2019 | Sample Time: 12:22:00 |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Spike | 28.2 | | mg/kg | 28.2 | | 1 | YES | S3VEM |

**Sample Elution Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYAME4S | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: 04/09/2019 | Sample Time: 12:22:00 |
| % Moisture: | | % Solids: 93.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 9.5 | | mg/kg | 9.5 | | 1 | YES | S3VEM |
| Arsenic | Spike | 5.6 | | mg/kg | 5.6 | | 1 | YES | S3VEM |
| Barium | Spike | 271 | | mg/kg | 271 | | 1 | YES | S3VEM |
| Beryllium | Spike | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Cadmium | Spike | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Chromium | Spike | 29.0 | | mg/kg | 29.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 60.9 | | mg/kg | 60.9 | | 1 | YES | S3VEM |
| Lead | Spike | 3.3 | | mg/kg | 3.3 | | 1 | YES | S3VEM |
| Manganese | Spike | 185 | | mg/kg | 185 | | 1 | YES | S3VEM |
| Nickel | Spike | 59.6 | | mg/kg | 59.6 | | 1 | YES | S3VEM |
| Selenium | Spike | 11.4 | | mg/kg | 11.4 | | 1 | YES | S3VEM |
| Silver | Spike | 5.4 | | mg/kg | 5.4 | | 1 | YES | S3VEM |
| Thallium | Spike | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Vanadium | Spike | 80.8 | | mg/kg | 80.8 | | 1 | YES | S3VEM |
| Zinc | Spike | 78.7 | | mg/kg | 78.7 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5** | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV6 | pH: | Sample Date: 04/10/2019 | Sample Time: 11:55:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 133 | J | mg/kg | 133 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMD5**    **Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYAME5    Method: Metals by ICP-MS    Matrix: Soil    MA Number:

Sample Location: DMS-SV6    pH:    Sample Date: 04/10/2019    Sample Time: 11:55:00

% Moisture:    % Solids: 86.3

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 6.5 | | mg/kg | 6.5 | | 1 | YES | S3VEM |
| Arsenic | Target | 8.3 | | mg/kg | 8.3 | | 1 | YES | S3VEM |
| Barium | Target | 56.2 | | mg/kg | 56.2 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.16 | J | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Cadmium | Target | 2.5 | | mg/kg | 2.5 | | 1 | YES | S3VEM |
| Chromium | Target | 56.7 | | mg/kg | 56.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 61.1 | | mg/kg | 61.1 | | 1 | YES | S3VEM |
| Lead | Target | 338 | | mg/kg | 338 | | 1 | YES | S3VEM |
| Manganese | Target | 801 | | mg/kg | 801 | | 1 | YES | S3VEM |
| Nickel | Target | 46.7 | J | mg/kg | 46.7 | * | 1 | YES | S3VEM |
| Selenium | Target | 1.2 | J | mg/kg | 1.2 | J | 1 | YES | S3VEM |
| Silver | Target | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Thallium | Target | 0.57 | U | mg/kg | 0.060 | J | 1 | YES | S3VEM |
| Vanadium | Target | 20.0 | | mg/kg | 20.0 | | 1 | YES | S3VEM |
| Zinc | Target | 490 | J | mg/kg | 490 | | 1 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMD5**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV7 | pH: | Sample Date: 04/10/2019 | Sample Time: 08:37:00 |
| % Moisture: | | % Solids: 87.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 25.6 | J | mg/kg | 25.6 | * | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMD5** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAME7 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV7 | pH: | Sample Date: 04/10/2019 | Sample Time: 08:37:00 |
| % Moisture: | | % Solids: 87.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.93 | U | mg/kg | 0.46 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | | mg/kg | 2.3 | | 1 | YES | S3VEM |
| Barium | Target | 119 | | mg/kg | 119 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.21 | J | mg/kg | 0.21 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.22 | J | mg/kg | 0.22 | J | 1 | YES | S3VEM |
| Chromium | Target | 17.8 | | mg/kg | 17.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 6.4 | | mg/kg | 6.4 | D | 2 | YES | S3VEM |
| Lead | Target | 26.6 | | mg/kg | 26.6 | | 1 | YES | S3VEM |
| Manganese | Target | 413 | | mg/kg | 413 | | 1 | YES | S3VEM |
| Nickel | Target | 7.1 | J | mg/kg | 7.1 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.70 | J | mg/kg | 0.70 | J | 1 | YES | S3VEM |
| Silver | Target | 0.11 | J | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.47 | U | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Vanadium | Target | 42.3 | | mg/kg | 42.3 | | 1 | YES | S3VEM |
| Zinc | Target | 41.4 | J | mg/kg | 41.4 | D | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV7 | pH: | Sample Date: 04/10/2019 | Sample Time: 09:03:00 |
| % Moisture: | | % Solids: 94.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 6.2 | J | mg/kg | 6.2 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMD5**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAME8 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV7 | pH: | Sample Date: 04/10/2019 | Sample Time: 09:03:00 |
| % Moisture: | | % Solids: 94.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.88 | U | mg/kg | 0.88 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Barium | Target | 65.1 | | mg/kg | 65.1 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.44 | U | mg/kg | 0.44 | U | 1 | YES | S3VEM |
| Chromium | Target | 7.3 | | mg/kg | 7.3 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Lead | Target | 6.5 | | mg/kg | 6.5 | | 1 | YES | S3VEM |
| Manganese | Target | 229 | | mg/kg | 229 | | 1 | YES | S3VEM |
| Nickel | Target | 5.2 | J | mg/kg | 5.2 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.41 | J | mg/kg | 0.41 | J | 1 | YES | S3VEM |
| Silver | Target | 0.028 | J | mg/kg | 0.028 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.44 | U | mg/kg | 0.054 | J | 1 | YES | S3VEM |
| Vanadium | Target | 23.0 | | mg/kg | 23.0 | | 1 | YES | S3VEM |
| Zinc | Target | 30.7 | J | mg/kg | 30.7 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5** | Lab Name: **Bonner Analytical Testing Co.** |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV8 | pH: | Sample Date: 04/09/2019 | Sample Time: 13:45:00 |
| % Moisture: | | % Solids: 87.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 19.0 | J | mg/kg | 19.0 | * | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAME9 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV8 | pH: | Sample Date: 04/09/2019 | Sample Time: 13:45:00 |
| % Moisture: | | % Solids: 87.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | U | mg/kg | 0.21 | J | 1 | YES | S3VEM |
| Arsenic | Target | 3.2 | | mg/kg | 3.2 | | 1 | YES | S3VEM |
| Barium | Target | 175 | | mg/kg | 175 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | J | mg/kg | 0.56 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.20 | J | mg/kg | 0.20 | J | 1 | YES | S3VEM |
| Chromium | Target | 23.8 | | mg/kg | 23.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 14.2 | | mg/kg | 14.2 | | 1 | YES | S3VEM |
| Lead | Target | 30.6 | | mg/kg | 30.6 | | 1 | YES | S3VEM |
| Manganese | Target | 566 | | mg/kg | 566 | | 1 | YES | S3VEM |
| Nickel | Target | 18.2 | J | mg/kg | 18.2 | * | 1 | YES | S3VEM |
| Selenium | Target | 1.1 | J | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Silver | Target | 0.047 | J | mg/kg | 0.047 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.57 | U | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Vanadium | Target | 55.1 | | mg/kg | 55.1 | | 1 | YES | S3VEM |
| Zinc | Target | 90.8 | J | mg/kg | 90.8 | | 1 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMD5**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 2.5 | U | mg/kg | -0.085 | J | 1 | YES | S3VEM |

**Sample Eleme Report**

Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING    GroupID: 48197/EPW14029/MYAMD5    Lab Name: Bonner Analytical Testing Co.

Sample Number: PBS01    Method: Metals by ICP-MS    Matrix: Soil    MA Number:

Sample Location:    pH:    Sample Date:    Sample Time:

% Moisture:    % Solids: 100

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Barium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | -0.065 | J | 1 | YES | S3VEM |
| Cobalt | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Lead | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Manganese | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Nickel | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Selenium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Silver | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.50 | U | mg/kg | 0.030 | J | 1 | YES | S3VEM |
| Vanadium | Target | 2.5 | U | mg/kg | -0.095 | J | 1 | YES | S3VEM |
| Zinc | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMD5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager
Site Cleanup Section 2, SFD-6-1
USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist
Quality Assurance Section, EMD-3-2
USEPA Region 9 |
| **From:** | Kathy O'Brien, Sr. Project Manager
ICF, Environmental Services Assistance Team (ESAT) Region 9

ESAT Contract No.: EP-W-13-029
Technical Direction No.: 10106218 |
| **Date:** | July 17, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48197 |
| SDG No.: | MYAMF1 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | 10 Soil Samples |
| Collection Dates: | April 9 and 10, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [X] FYI    [ ] Action

SAMPLING ISSUES: [ ] Yes   [X] No

1337 South 46th Street, Building 201, Richmond, CA 94804 USA   +1.510.412.2300  +1.510.412.2304 fax   icf.com

Data Validation Report – **Tier 3**

Case No.:      48197
SDG No.:       MYAMF1
Site:          Damille Metal Service
Laboratory:    Bonner Analytical Testing Co. (BON)
Analysis:      CLP Metals by ICP-AES
Reviewer:      Santiago Lee, ESAT
Date:          July 17, 2019


# I.   SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this
report.

<u>Field QC</u>

|  |  |
|---|---|
| Field Blanks (FB): | None. |
| Equipment Blanks (EB): | None. |
| Background Samples (BG): | None. |
| Field Duplicates: | MYAMF5/MYAMH6 (in SDG MYAMG1). |

<u>CLP PO Action</u>

>       None.

<u>Sampling Issues</u>

>       None.

<u>Additional Comments</u>

>       Due to inconsistencies in the Inductively Coupled Plasma-Mass Spectrometry (ICP-MS) results
> for sample MYAMF7, laboratory duplicate MYAMF7D, and laboratory spike MYAMF7S, the
> laboratory re-analyzed the ICP-AES digestates for samples in SDG MYAMF0 and reported all
> target analytes as SDG MYAMF1 (see Comment D). Results for SDG MYAMF1 were reviewed
> and designated as "reportable" in the EXS Data Manager; results for SDG MYAMF0 were
> designated as "not reportable."

>       The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum,
> antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead,
> magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and
> zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

>       The field sample select for laboratory matrix quality control (duplicate and spike) is not
> representative of the soil samples in the SDG. The laboratory digested and analyzed the samples
> twice with only the MYAMF7 results indicating unusual sample heterogeneity. Therefore, sample
> results have not been qualified based on the matrix QC results.

>       Chain of custody records (COCs) indicate that the samples were collected on April 9 and 10,
> 2019 and shipped on April 12, 2019. The reviewer presumed that the samples were stored
> properly from the time of collection to the time of shipping. The laboratory documentation
> indicates that they were received on ice and at a temperature of 6.0ºC.

>       All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II. VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | N/A | |
| 4. | Calibration | Yes | |
| | a. Initial | Yes | |
| | b. Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | N/A | |
| 7. | ICP Interference Check Sample (ICS) | No | C |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | N/A | |
| 10. | Spike Sample Analysis | N/A | |
| 11. | ICP Serial Dilution | N/A | |
| 12. | ICP-MS Internal Standards | N/A | |
| 13. | Analyte Quantitation and CRQL | No | A, D |
| 14. | Field Duplicate Sample Analysis | No | E |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III. VALIDITY AND COMMENTS

A. Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B. The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB), continuing calibration blank (CCB), equipment blank (EB), and field blank (FB) contamination.

- Antimony and selenium in all samples and preparation blank PBS01.
- Cadmium in all samples except MYAMF1.
- Chromium, manganese, and zinc in preparation blank PBS01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---|---|---|
| Antimony | ICB01/CCB02/CCB03 | 1.4/1.5/2.8 |
| Cadmium | CCB03 | 0.086 |
| Chromium | CCB03 | 0.46 |
| Manganese | CCB02/CCB03 | 0.70/0/1.2 |
| Selenium | ICB01 | 4.1 |
| Zinc | CCB02/CCB03 | 1.1/1.8 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C.    The following detected results are estimated and flagged "J" due to high concentrations of interferents.

- Arsenic and silver in samples MYAMF1, MYAMF3, MYAMF5, MYAMF7, MYAMF8, and MYAMF9.
- Cadmium in sample MYAMF1.
- Copper in sample MYAMF9.

Iron (for arsenic, cadmium, copper, and silver interference) is present in samples listed above at concentrations greater than the concentrations in the ICS; the interference corrections calculated from the interferent concentrations may impact quantitation of detected results. These results are considered quantitatively uncertain.

D.    The following results are qualified as estimated and flagged "J" or "UJ" due to unusually heterogeneous nature of the sample.

- All results for sample MYAMF7.

Samples in SDG MYAMF0 were digested in the laboratory in April 2019; copper was reported from the digestate for ICP-AES; other analytes were reported from the digestate for ICP-MS. The laboratory re-analyzed the ICP-AES digestates on April 26, 2019 and reported all target analytes as SDG MYAMF1 (i.e. this SDG). The reviewer compared the laboratory results from the two SDGs; significant outliers were found for sample MYAMF7, laboratory duplicate MYAMF7D, and laboratory spike MYAMF7S indicating that sample MYAMF7 is not homogenous while results for the two techniques for other samples were comparable. Due to the heterogenous nature of sample MYAMF7, results are considered quantitatively uncertain.

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

E.    Results for the following field duplicate pair do not meet the relative percent difference (RPD) criterion provided in the National Functional Guidelines (NFG) for laboratory duplicate, as presented below.

| Analyte | MYAMF5, mg/kg | MYAMH6, mg/kg | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Chromium | 25.0 | 18.8 | 28.3 | 20 |

For sample MYAMH6, results for aluminum, calcium, iron, magnesium, potassium, and sodium are not reported; copper result is reported from the ICP-AES analysis and results for other analytes are reported from the ICP-MS analysis. This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U    The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J    The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+   The result is an estimated quantity, but the result may be biased high.

J-   The result is an estimated quantity, but the result may be biased low.

UJ   The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R    The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMF1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 42.7 | | mg/kg | 42.7 | | 1 | YES | S3VEM |
| Antimony | Spike | 12.1 | | mg/kg | 12.1 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Barium | Spike | 42.7 | | mg/kg | 42.7 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.98 | | mg/kg | 0.98 | | 1 | YES | S3VEM |
| Cadmium | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Calcium | Spike | 1050 | | mg/kg | 1050 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Cobalt | Spike | 10.2 | | mg/kg | 10.2 | | 1 | YES | S3VEM |
| Copper | Spike | 5.2 | | mg/kg | 5.2 | | 1 | YES | S3VEM |
| Iron | Spike | 20.7 | | mg/kg | 20.7 | | 1 | YES | S3VEM |
| Lead | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Spike | 1060 | | mg/kg | 1060 | | 1 | YES | S3VEM |
| Manganese | Spike | 3.3 | | mg/kg | 3.3 | | 1 | YES | S3VEM |
| Nickel | Spike | 8.2 | | mg/kg | 8.2 | | 1 | YES | S3VEM |
| Potassium | Spike | 1020 | | mg/kg | 1020 | | 1 | YES | S3VEM |
| Selenium | Spike | 6.7 | | mg/kg | 6.7 | | 1 | YES | S3VEM |
| Silver | Spike | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Sodium | Spike | 1030 | | mg/kg | 1030 | | 1 | YES | S3VEM |
| Thallium | Spike | 5.1 | | mg/kg | 5.1 | | 1 | YES | S3VEM |
| Vanadium | Spike | 10.2 | | mg/kg | 10.2 | | 1 | YES | S3VEM |
| Zinc | Spike | 12.4 | | mg/kg | 12.4 | | 1 | YES | S3VEM |

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMF1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMF0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV8 | pH: | Sample Date: 04/09/2019 | Sample Time: 14:13:00 |
| % Moisture: | | % Solids: 97.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5170 | | mg/kg | 5170 | | 1 | YES | S3VEM |
| Antimony | Target | 5.7 | U | mg/kg | 0.42 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.9 | | mg/kg | 2.9 | * | 1 | YES | S3VEM |
| Barium | Target | 35.3 | | mg/kg | 35.3 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.47 | U | mg/kg | 0.47 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.47 | U | mg/kg | 0.051 | J | 1 | YES | S3VEM |
| Calcium | Target | 3860 | | mg/kg | 3860 | | 1 | YES | S3VEM |
| Chromium | Target | 5.5 | | mg/kg | 5.5 | * | 1 | YES | S3VEM |
| Cobalt | Target | 3.5 | J | mg/kg | 3.5 | J | 1 | YES | S3VEM |
| Copper | Target | 5.3 | | mg/kg | 5.3 | * | 1 | YES | S3VEM |
| Iron | Target | 8230 | | mg/kg | 8230 | | 1 | YES | S3VEM |
| Lead | Target | 1.8 | | mg/kg | 1.8 | * | 1 | YES | S3VEM |
| Magnesium | Target | 2180 | | mg/kg | 2180 | | 1 | YES | S3VEM |
| Manganese | Target | 114 | | mg/kg | 114 | | 1 | YES | S3VEM |
| Nickel | Target | 2.9 | J | mg/kg | 2.9 | J* | 1 | YES | S3VEM |
| Potassium | Target | 1030 | | mg/kg | 1030 | | 1 | YES | S3VEM |
| Selenium | Target | 3.3 | U | mg/kg | 0.54 | J | 1 | YES | S3VEM |
| Silver | Target | 0.069 | J | mg/kg | 0.069 | J | 1 | YES | S3VEM |
| Sodium | Target | 267 | J | mg/kg | 267 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 17.3 | | mg/kg | 17.3 | * | 1 | YES | S3VEM |
| Zinc | Target | 18.7 | | mg/kg | 18.7 | | 1 | YES | S3VEM |

**Sample Element Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMF1** | | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMF1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV9 | pH: | Sample Date: 04/10/2019 | Sample Time: 13:08:00 |
| % Moisture: | | % Solids: 89.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5940 | | mg/kg | 5940 | | 1 | YES | S3VEM |
| Antimony | Target | 6.1 | U | mg/kg | 2.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 7.9 | J | mg/kg | 7.9 | * | 1 | YES | S3VEM |
| Barium | Target | 57.7 | | mg/kg | 57.7 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.51 | U | mg/kg | 0.51 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.3 | J | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Calcium | Target | 3510 | | mg/kg | 3510 | | 1 | YES | S3VEM |
| Chromium | Target | 21.3 | | mg/kg | 21.3 | * | 1 | YES | S3VEM |
| Cobalt | Target | 90.7 | | mg/kg | 90.7 | | 1 | YES | S3VEM |
| Copper | Target | 114 | | mg/kg | 114 | * | 1 | YES | S3VEM |
| Iron | Target | 81300 | | mg/kg | 81300 | D | 3 | YES | S3VEM |
| Lead | Target | 170 | | mg/kg | 170 | * | 1 | YES | S3VEM |
| Magnesium | Target | 1560 | | mg/kg | 1560 | | 1 | YES | S3VEM |
| Manganese | Target | 521 | | mg/kg | 521 | | 1 | YES | S3VEM |
| Nickel | Target | 36.8 | | mg/kg | 36.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 1150 | | mg/kg | 1150 | | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 3.4 | J | 1 | YES | S3VEM |
| Silver | Target | 4.3 | J | mg/kg | 4.3 | | 1 | YES | S3VEM |
| Sodium | Target | 424 | J | mg/kg | 424 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 44.0 | | mg/kg | 44.0 | * | 1 | YES | S3VEM |
| Zinc | Target | 190 | | mg/kg | 190 | | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMF1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMF2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV9 | pH: | Sample Date: 04/10/2019 | Sample Time: 13:40:00 |
| % Moisture: | | % Solids: 92.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6540 | | mg/kg | 6540 | | 1 | YES | S3VEM |
| Antimony | Target | 6.3 | U | mg/kg | 0.81 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.3 | | mg/kg | 1.3 | * | 1 | YES | S3VEM |
| Barium | Target | 52.1 | | mg/kg | 52.1 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | U | mg/kg | 0.53 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.53 | U | mg/kg | 0.043 | J | 1 | YES | S3VEM |
| Calcium | Target | 4470 | | mg/kg | 4470 | | 1 | YES | S3VEM |
| Chromium | Target | 8.2 | | mg/kg | 8.2 | * | 1 | YES | S3VEM |
| Cobalt | Target | 4.6 | J | mg/kg | 4.6 | J | 1 | YES | S3VEM |
| Copper | Target | 32.3 | | mg/kg | 32.3 | * | 1 | YES | S3VEM |
| Iron | Target | 11700 | | mg/kg | 11700 | | 1 | YES | S3VEM |
| Lead | Target | 1.7 | | mg/kg | 1.7 | * | 1 | YES | S3VEM |
| Magnesium | Target | 3010 | | mg/kg | 3010 | | 1 | YES | S3VEM |
| Manganese | Target | 150 | | mg/kg | 150 | | 1 | YES | S3VEM |
| Nickel | Target | 35.8 | | mg/kg | 35.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 1670 | | mg/kg | 1670 | | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 0.96 | J | 1 | YES | S3VEM |
| Silver | Target | 0.26 | J | mg/kg | 0.26 | J | 1 | YES | S3VEM |
| Sodium | Target | 252 | J | mg/kg | 252 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 23.3 | | mg/kg | 23.3 | * | 1 | YES | S3VEM |
| Zinc | Target | 25.1 | | mg/kg | 25.1 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**       **GroupID: 48197/EPW14029/MYAMF1**       **Lab Name: Bonner Analytical Testing Co.**

| Sample Number: MYAMF3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-SV10 | pH: | Sample Date: 04/09/2019 | Sample Time: 14:37:00 |
| % Moisture: | | % Solids: 85.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 16800 | | mg/kg | 16800 | | 1 | YES | S3VEM |
| Antimony | Target | 6.8 | U | mg/kg | 0.86 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.7 | J | mg/kg | 2.7 | * | 1 | YES | S3VEM |
| Barium | Target | 129 | | mg/kg | 129 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | U | mg/kg | 0.56 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Calcium | Target | 13200 | | mg/kg | 13200 | | 1 | YES | S3VEM |
| Chromium | Target | 20.2 | | mg/kg | 20.2 | * | 1 | YES | S3VEM |
| Cobalt | Target | 10.5 | | mg/kg | 10.5 | | 1 | YES | S3VEM |
| Copper | Target | 19.7 | | mg/kg | 19.7 | * | 1 | YES | S3VEM |
| Iron | Target | 21700 | | mg/kg | 21700 | | 1 | YES | S3VEM |
| Lead | Target | 4.5 | | mg/kg | 4.5 | * | 1 | YES | S3VEM |
| Magnesium | Target | 7240 | | mg/kg | 7240 | | 1 | YES | S3VEM |
| Manganese | Target | 342 | | mg/kg | 342 | | 1 | YES | S3VEM |
| Nickel | Target | 12.3 | | mg/kg | 12.3 | * | 1 | YES | S3VEM |
| Potassium | Target | 3370 | | mg/kg | 3370 | | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 1.2 | J | 1 | YES | S3VEM |
| Silver | Target | 0.40 | J | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Sodium | Target | 550 | J | mg/kg | 550 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 43.7 | | mg/kg | 43.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 62.0 | | mg/kg | 62.0 | | 1 | YES | S3VEM |

Sample Element Report

**Project Name: DAMILLE METAL SERVICE SITE**      **GroupID: 48197/EPW14029/MYAMF1**      **Lab Name: Bonner Analytical Testing Co.**
**INVESTIGATION STAGE 1 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: MYAMF4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV10 | pH: | Sample Date: 04/09/2019 | Sample Time: 15:00:00 |
| % Moisture: | | % Solids: 92.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7030 | | mg/kg | 7030 | | 1 | YES | S3VEM |
| Antimony | Target | 6.2 | U | mg/kg | 0.49 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.6 | | mg/kg | 1.6 | * | 1 | YES | S3VEM |
| Barium | Target | 59.7 | | mg/kg | 59.7 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.51 | U | mg/kg | 0.51 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.51 | U | mg/kg | 0.035 | J | 1 | YES | S3VEM |
| Calcium | Target | 4130 | | mg/kg | 4130 | | 1 | YES | S3VEM |
| Chromium | Target | 8.0 | | mg/kg | 8.0 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.2 | | mg/kg | 5.2 | | 1 | YES | S3VEM |
| Copper | Target | 6.8 | | mg/kg | 6.8 | * | 1 | YES | S3VEM |
| Iron | Target | 11200 | | mg/kg | 11200 | | 1 | YES | S3VEM |
| Lead | Target | 1.8 | | mg/kg | 1.8 | * | 1 | YES | S3VEM |
| Magnesium | Target | 3270 | | mg/kg | 3270 | | 1 | YES | S3VEM |
| Manganese | Target | 153 | | mg/kg | 153 | | 1 | YES | S3VEM |
| Nickel | Target | 4.3 | | mg/kg | 4.3 | * | 1 | YES | S3VEM |
| Potassium | Target | 1840 | | mg/kg | 1840 | | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 0.77 | J | 1 | YES | S3VEM |
| Silver | Target | 0.24 | J | mg/kg | 0.24 | J | 1 | YES | S3VEM |
| Sodium | Target | 238 | J | mg/kg | 238 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 22.9 | | mg/kg | 22.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 26.6 | | mg/kg | 26.6 | | 1 | YES | S3VEM |

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMF1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMF5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV11 | pH: | Sample Date: 04/09/2019 | Sample Time: 15:45:00 |
| % Moisture: | | % Solids: 84.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20900 | | mg/kg | 20900 | | 1 | YES | S3VEM |
| Antimony | Target | 6.7 | U | mg/kg | 1.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.6 | J | mg/kg | 3.6 | * | 1 | YES | S3VEM |
| Barium | Target | 141 | | mg/kg | 141 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | U | mg/kg | 0.56 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Calcium | Target | 12500 | | mg/kg | 12500 | | 1 | YES | S3VEM |
| Chromium | Target | 25.0 | | mg/kg | 25.0 | * | 1 | YES | S3VEM |
| Cobalt | Target | 13.0 | | mg/kg | 13.0 | | 1 | YES | S3VEM |
| Copper | Target | 26.5 | | mg/kg | 26.5 | * | 1 | YES | S3VEM |
| Iron | Target | 26900 | | mg/kg | 26900 | | 1 | YES | S3VEM |
| Lead | Target | 13.1 | | mg/kg | 13.1 | * | 1 | YES | S3VEM |
| Magnesium | Target | 8990 | | mg/kg | 8990 | | 1 | YES | S3VEM |
| Manganese | Target | 434 | | mg/kg | 434 | | 1 | YES | S3VEM |
| Nickel | Target | 16.0 | | mg/kg | 16.0 | * | 1 | YES | S3VEM |
| Potassium | Target | 3930 | | mg/kg | 3930 | | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 1.5 | J | 1 | YES | S3VEM |
| Silver | Target | 0.43 | J | mg/kg | 0.43 | J | 1 | YES | S3VEM |
| Sodium | Target | 745 | | mg/kg | 745 | | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 53.4 | | mg/kg | 53.4 | * | 1 | YES | S3VEM |
| Zinc | Target | 83.7 | | mg/kg | 83.7 | | 1 | YES | S3VEM |

Sample Elution Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMF1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMF6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV11 | pH: | Sample Date: 04/09/2019 | Sample Time: 16:07:00 |
| % Moisture: | | % Solids: 96.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5490 | | mg/kg | 5490 | | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | U | mg/kg | 0.48 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 0.93 | J | mg/kg | 0.93 | J* | 1 | YES | S3VEM |
| Barium | Target | 44.4 | | mg/kg | 44.4 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.036 | J | 1 | YES | S3VEM |
| Calcium | Target | 3800 | | mg/kg | 3800 | | 1 | YES | S3VEM |
| Chromium | Target | 5.5 | | mg/kg | 5.5 | * | 1 | YES | S3VEM |
| Cobalt | Target | 4.1 | J | mg/kg | 4.1 | J | 1 | YES | S3VEM |
| Copper | Target | 5.1 | | mg/kg | 5.1 | * | 1 | YES | S3VEM |
| Iron | Target | 8210 | | mg/kg | 8210 | | 1 | YES | S3VEM |
| Lead | Target | 1.2 | | mg/kg | 1.2 | * | 1 | YES | S3VEM |
| Magnesium | Target | 2320 | | mg/kg | 2320 | | 1 | YES | S3VEM |
| Manganese | Target | 139 | | mg/kg | 139 | | 1 | YES | S3VEM |
| Nickel | Target | 3.2 | J | mg/kg | 3.2 | J* | 1 | YES | S3VEM |
| Potassium | Target | 1180 | | mg/kg | 1180 | | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.94 | J | 1 | YES | S3VEM |
| Silver | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Sodium | Target | 332 | J | mg/kg | 332 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 17.1 | | mg/kg | 17.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 19.6 | | mg/kg | 19.6 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**      **GroupID: 48197/EPW14029/MYAMF1**      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMF7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV12 | pH: | Sample Date: 04/10/2019 | Sample Time: 14:09:00 |
| % Moisture: | | % Solids: 75.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 10700 | J | mg/kg | 10700 | | 1 | YES | S3VEM |
| Antimony | Target | 7.9 | UJ | mg/kg | 1.9 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 21.5 | J | mg/kg | 21.5 | * | 1 | YES | S3VEM |
| Barium | Target | 78.9 | J | mg/kg | 78.9 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.66 | UJ | mg/kg | 0.66 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.66 | UJ | mg/kg | 0.22 | J | 1 | YES | S3VEM |
| Calcium | Target | 7380 | J | mg/kg | 7380 | | 1 | YES | S3VEM |
| Chromium | Target | 62.3 | J | mg/kg | 62.3 | * | 1 | YES | S3VEM |
| Cobalt | Target | 38.2 | J | mg/kg | 38.2 | | 1 | YES | S3VEM |
| Copper | Target | 165 | J | mg/kg | 165 | * | 1 | YES | S3VEM |
| Iron | Target | 60500 | J | mg/kg | 60500 | D | 2 | YES | S3VEM |
| Lead | Target | 33.4 | J | mg/kg | 33.4 | * | 1 | YES | S3VEM |
| Magnesium | Target | 4400 | J | mg/kg | 4400 | | 1 | YES | S3VEM |
| Manganese | Target | 854 | J | mg/kg | 854 | | 1 | YES | S3VEM |
| Nickel | Target | 66.1 | J | mg/kg | 66.1 | * | 1 | YES | S3VEM |
| Potassium | Target | 2860 | J | mg/kg | 2860 | | 1 | YES | S3VEM |
| Selenium | Target | 4.6 | UJ | mg/kg | 3.2 | J | 1 | YES | S3VEM |
| Silver | Target | 2.4 | J | mg/kg | 2.4 | | 1 | YES | S3VEM |
| Sodium | Target | 496 | UJ | mg/kg | 496 | J | 1 | YES | S3VEM |
| Thallium | Target | 3.3 | UJ | mg/kg | 3.3 | U | 1 | YES | S3VEM |
| Vanadium | Target | 109 | J | mg/kg | 109 | * | 1 | YES | S3VEM |
| Zinc | Target | 64.6 | J | mg/kg | 64.6 | | 1 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMF1** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMF7A | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 14:09:00 |
| % Moisture: | | % Solids: 75.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 16.7 | | mg/kg | 16.7 | | 1 | NO | S3VEM |
| Chromium | Spike | 168 | | mg/kg | 168 | | 1 | NO | S3VEM |
| Nickel | Spike | 184 | | mg/kg | 184 | | 1 | NO | S3VEM |
| Vanadium | Spike | 279 | | mg/kg | 279 | | 1 | NO | S3VEM |

Wed, 17 Jul 2019 13:52:58

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**      **GroupID: 48197/EPW14029/MYAMF1**      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMF7D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 14:09:00 |
| % Moisture: | | % Solids: 75.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 11900 | | mg/kg | 11900 | | 1 | NO | S3VEM |
| Antimony | Target | 1.5 | J | mg/kg | 1.5 | J | 1 | NO | S3VEM |
| Arsenic | Target | 13.2 | | mg/kg | 13.2 | * | 1 | NO | S3VEM |
| Barium | Target | 94.4 | | mg/kg | 94.4 | | 1 | NO | S3VEM |
| Beryllium | Target | 0.66 | U | mg/kg | 0.66 | U | 1 | NO | S3VEM |
| Cadmium | Target | 0.22 | J | mg/kg | 0.22 | J | 1 | NO | S3VEM |
| Calcium | Target | 8180 | | mg/kg | 8180 | | 1 | NO | S3VEM |
| Chromium | Target | 71.2 | | mg/kg | 71.2 | | 1 | NO | S3VEM |
| Cobalt | Target | 42.0 | | mg/kg | 42.0 | | 1 | NO | S3VEM |
| Copper | Target | 70.6 | | mg/kg | 70.6 | * | 1 | NO | S3VEM |
| Iron | Target | 64400 | | mg/kg | 64400 | D | 2 | NO | S3VEM |
| Lead | Target | 269 | | mg/kg | 269 | * | 1 | NO | S3VEM |
| Magnesium | Target | 4670 | | mg/kg | 4670 | | 1 | NO | S3VEM |
| Manganese | Target | 748 | | mg/kg | 748 | | 1 | NO | S3VEM |
| Nickel | Target | 127 | | mg/kg | 127 | * | 1 | NO | S3VEM |
| Potassium | Target | 3030 | | mg/kg | 3030 | | 1 | NO | S3VEM |
| Selenium | Target | 3.0 | J | mg/kg | 3.0 | J | 1 | NO | S3VEM |
| Silver | Target | 2.3 | | mg/kg | 2.3 | | 1 | NO | S3VEM |
| Sodium | Target | 559 | J | mg/kg | 559 | J | 1 | NO | S3VEM |
| Thallium | Target | 3.3 | U | mg/kg | 3.3 | U | 1 | NO | S3VEM |
| Vanadium | Target | 55.4 | | mg/kg | 55.4 | * | 1 | NO | S3VEM |
| Zinc | Target | 72.5 | | mg/kg | 72.5 | | 1 | NO | S3VEM |

Wed, 17 Jul 2019 13:52:58

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMF1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMF7L | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 75.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 10900 | | mg/kg | 10900 | | 5 | NO | S3VEM |
| Antimony | Target | 1.7 | J | mg/kg | 1.7 | J | 5 | NO | S3VEM |
| Arsenic | Target | 19.7 | | mg/kg | 19.7 | | 5 | NO | S3VEM |
| Barium | Target | 80.6 | J | mg/kg | 80.6 | J | 5 | NO | S3VEM |
| Beryllium | Target | 3.3 | U | mg/kg | 3.3 | U | 5 | NO | S3VEM |
| Cadmium | Target | 0.23 | J | mg/kg | 0.23 | J | 5 | NO | S3VEM |
| Calcium | Target | 7600 | | mg/kg | 7600 | | 5 | NO | S3VEM |
| Chromium | Target | 59.4 | | mg/kg | 59.4 | | 5 | NO | S3VEM |
| Cobalt | Target | 40.2 | | mg/kg | 40.2 | | 5 | NO | S3VEM |
| Copper | Target | 155 | | mg/kg | 155 | | 5 | NO | S3VEM |
| Iron | Target | 62500 | | mg/kg | 62500 | D | 10 | NO | S3VEM |
| Lead | Target | 30.7 | | mg/kg | 30.7 | | 5 | NO | S3VEM |
| Magnesium | Target | 4560 | | mg/kg | 4560 | | 5 | NO | S3VEM |
| Manganese | Target | 884 | | mg/kg | 884 | | 5 | NO | S3VEM |
| Nickel | Target | 59.1 | | mg/kg | 59.1 | * | 5 | NO | S3VEM |
| Potassium | Target | 2910 | J | mg/kg | 2910 | J | 5 | NO | S3VEM |
| Selenium | Target | 5.4 | J | mg/kg | 5.4 | J | 5 | NO | S3VEM |
| Silver | Target | 2.2 | J | mg/kg | 2.2 | J | 5 | NO | S3VEM |
| Sodium | Target | 467 | J | mg/kg | 467 | J | 5 | NO | S3VEM |
| Thallium | Target | 16.5 | U | mg/kg | 16.5 | U | 5 | NO | S3VEM |
| Vanadium | Target | 110 | | mg/kg | 110 | | 5 | NO | S3VEM |
| Zinc | Target | 59.7 | | mg/kg | 59.7 | | 5 | NO | S3VEM |

**Sample Elemental Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMF1**   **Lab Name: Bonner Analytical Testing Co.** |

Sample Number: MYAMF7S     Method: Metals by ICP-AES     Matrix: Soil     MA Number:

Sample Location:     pH:     Sample Date: 04/10/2019     Sample Time: 14:09:00

% Moisture:     % Solids: 75.8

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 4.7 | J | mg/kg | 4.7 | J* | 1 | NO | S3VEM |
| Arsenic | Spike | 27.1 | | mg/kg | 27.1 | | 1 | NO | S3VEM |
| Barium | Spike | 364 | | mg/kg | 364 | | 1 | NO | S3VEM |
| Beryllium | Spike | 5.8 | | mg/kg | 5.8 | | 1 | NO | S3VEM |
| Cadmium | Spike | 6.4 | | mg/kg | 6.4 | | 1 | NO | S3VEM |
| Chromium | Spike | 153 | | mg/kg | 153 | * | 1 | NO | S3VEM |
| Cobalt | Spike | 102 | | mg/kg | 102 | | 1 | NO | S3VEM |
| Copper | Spike | 131 | | mg/kg | 131 | | 1 | NO | S3VEM |
| Lead | Spike | 57.0 | | mg/kg | 57.0 | | 1 | NO | S3VEM |
| Manganese | Spike | 686 | | mg/kg | 686 | | 1 | NO | S3VEM |
| Nickel | Spike | 168 | | mg/kg | 168 | * | 1 | NO | S3VEM |
| Selenium | Spike | 14.9 | | mg/kg | 14.9 | | 1 | NO | S3VEM |
| Silver | Spike | 9.1 | | mg/kg | 9.1 | | 1 | NO | S3VEM |
| Thallium | Spike | 5.8 | | mg/kg | 5.8 | | 1 | NO | S3VEM |
| Vanadium | Spike | 157 | | mg/kg | 157 | * | 1 | NO | S3VEM |
| Zinc | Spike | 139 | | mg/kg | 139 | | 1 | NO | S3VEM |

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMF1** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMF8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV12 | pH: | Sample Date: 04/10/2019 | Sample Time: 14:37:00 |
| % Moisture: | | % Solids: 89.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 12900 | | mg/kg | 12900 | | 1 | YES | S3VEM |
| Antimony | Target | 6.5 | U | mg/kg | 0.83 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.6 | J | mg/kg | 2.6 | * | 1 | YES | S3VEM |
| Barium | Target | 110 | | mg/kg | 110 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.54 | U | mg/kg | 0.54 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.54 | U | mg/kg | 0.051 | J | 1 | YES | S3VEM |
| Calcium | Target | 7090 | | mg/kg | 7090 | | 1 | YES | S3VEM |
| Chromium | Target | 17.3 | | mg/kg | 17.3 | * | 1 | YES | S3VEM |
| Cobalt | Target | 9.9 | | mg/kg | 9.9 | | 1 | YES | S3VEM |
| Copper | Target | 13.7 | | mg/kg | 13.7 | * | 1 | YES | S3VEM |
| Iron | Target | 20200 | | mg/kg | 20200 | | 1 | YES | S3VEM |
| Lead | Target | 3.6 | | mg/kg | 3.6 | * | 1 | YES | S3VEM |
| Magnesium | Target | 6750 | | mg/kg | 6750 | | 1 | YES | S3VEM |
| Manganese | Target | 363 | | mg/kg | 363 | | 1 | YES | S3VEM |
| Nickel | Target | 10.4 | | mg/kg | 10.4 | * | 1 | YES | S3VEM |
| Potassium | Target | 3800 | | mg/kg | 3800 | | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Silver | Target | 0.35 | J | mg/kg | 0.35 | J | 1 | YES | S3VEM |
| Sodium | Target | 452 | J | mg/kg | 452 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 43.3 | | mg/kg | 43.3 | * | 1 | YES | S3VEM |
| Zinc | Target | 57.8 | | mg/kg | 57.8 | | 1 | YES | S3VEM |

Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    GroupID: **48197/EPW14029/MYAMF1**    Lab Name: **Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMF9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV13 | pH: | Sample Date: 04/11/2019 | Sample Time: 08:32:00 |
| % Moisture: | | % Solids: 84.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5710 | | mg/kg | 5710 | | 1 | YES | S3VEM |
| Antimony | Target | 7.0 | U | mg/kg | 1.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 16.4 | J | mg/kg | 16.4 | * | 1 | YES | S3VEM |
| Barium | Target | 37.8 | | mg/kg | 37.8 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.58 | U | mg/kg | 0.58 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.58 | U | mg/kg | 0.25 | J | 1 | YES | S3VEM |
| Calcium | Target | 5290 | | mg/kg | 5290 | | 1 | YES | S3VEM |
| Chromium | Target | 22.8 | | mg/kg | 22.8 | * | 1 | YES | S3VEM |
| Cobalt | Target | 10.0 | | mg/kg | 10.0 | | 1 | YES | S3VEM |
| Copper | Target | 53.6 | J | mg/kg | 53.6 | * | 1 | YES | S3VEM |
| Iron | Target | 58900 | | mg/kg | 58900 | D | 2 | YES | S3VEM |
| Lead | Target | 11.7 | | mg/kg | 11.7 | * | 1 | YES | S3VEM |
| Magnesium | Target | 2250 | | mg/kg | 2250 | | 1 | YES | S3VEM |
| Manganese | Target | 834 | | mg/kg | 834 | | 1 | YES | S3VEM |
| Nickel | Target | 22.6 | | mg/kg | 22.6 | * | 1 | YES | S3VEM |
| Potassium | Target | 1080 | | mg/kg | 1080 | | 1 | YES | S3VEM |
| Selenium | Target | 4.1 | U | mg/kg | 3.0 | J | 1 | YES | S3VEM |
| Silver | Target | 1.4 | J | mg/kg | 1.4 | | 1 | YES | S3VEM |
| Sodium | Target | 829 | | mg/kg | 829 | | 1 | YES | S3VEM |
| Thallium | Target | 2.9 | U | mg/kg | 2.9 | U | 1 | YES | S3VEM |
| Vanadium | Target | 84.5 | | mg/kg | 84.5 | * | 1 | YES | S3VEM |
| Zinc | Target | 86.2 | | mg/kg | 86.2 | | 1 | YES | S3VEM |

Sample Element Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**      GroupID: 48197/EPW14029/MYAMF1      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 0.98 | J | mg/kg | 0.98 | J | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | U | mg/kg | 0.36 | J | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | U | mg/kg | -0.22 | J | 1 | YES | S3VEM |
| Barium | Target | 20.0 | U | mg/kg | 20.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | 0.042 | J | 1 | YES | S3VEM |
| Cobalt | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Copper | Target | 2.5 | U | mg/kg | -0.080 | J | 1 | YES | S3VEM |
| Iron | Target | 10.0 | U | mg/kg | 10.0 | U | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Manganese | Target | 1.5 | U | mg/kg | 0.083 | J | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | -0.082 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.58 | J | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 6.0 | U | mg/kg | 0.085 | J | 1 | YES | S3VEM |

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMF1 | Lab Name: Bonner Analytical Testing Co. |



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106218 |
| **Date:** | June 26, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48197 |
| SDG No.: | MYAMG1 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES and ICP-MS |
| Samples: | 18 Soil Samples |
| Collection Dates: | April 8, 9, 10, and 11, 2019 |
| Reviewer: | Anna Pajarillo, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [] FYI   [X] Action

SAMPLING ISSUES: [ ] Yes   [X] No

1337 South 46th Street, Building 201, Richmond, CA 94804 USA   +1.510.412.2300  +1.510.412.2304 fax   icf.com

Data Validation Report – **Tier 3**

Case No.:      48197
SDG No.:      MYAMG1
Site:            Damille Metal Service
Laboratory:   Bonner Analytical Testing Co. (BON)
Analysis:      CLP Metals by ICP-AES and ICP-MS
Reviewer:     Anna Pajarillo, ESAT
Date:           June 26, 2019


# I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this report.

<u>Field QC</u>

|  |  |
|---|---|
| Field Blanks (FB): | MYAMJ4 (in SDG MYAMH9). |
| Equipment Blanks (EB): | MYAMH0, MYAMJ0, and MYAMJ1 (in SDG MYAMH9). |
| Background Samples (BG): | None. |
| Field Duplicates: | MYAMH5/MYAME9 (in SDG MYAMD5). |
|  | MYAMH6/MYAMF5 (in SDG MYAMF0). |
|  | MYAMH7/MYAMG1. |
|  | MYAMH8/MYAMG7. |

<u>CLP PO Action</u>

The laboratory analyzed the matrix spike for copper with a concentration of 26.7 mg/kg instead of 50.0 mg/kg as stated in Table 2. See CLP SOW ISM02.4, Exhibit D, ICP-AES Pages D-24, Section 12.3.3.2 and D-31, Table 2.

The laboratory analyzed the post digestion spike for zinc with an added concentration of 56.6 mg/kg instead of 115.2 mg/kg (2 times the sample concentration). See CLP SOW ISM02.4, Exhibit D, ICP-MS Page D-25, Section 12.3.3.3.

<u>Sampling Issues</u>

None.

<u>Additional Comments</u>

The samples were analyzed for Contract Laboratory Program (CLP) metals. Copper was analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES). Antimony, arsenic, barium, beryllium, cadmium, chromium, cobalt, lead, manganese, nickel, selenium, silver, thallium, vanadium, and zinc were analyzed by Inductively Coupled Plasma-Mass Spectroscopy (ICP-MS).

Chain of custody records (COCs) indicate that the samples were collected on April 8, 9, 10, and 11, 2019 and shipped on April 12, 2019. The reviewer presumed that the samples were stored properly from the time of collection to the time of shipping. The laboratory documentation indicates that they were received on ice and at a temperature of 6.0ºC.

Samples listed below did not meet the internal standard QC limit of 60-125% relative intensity (RI) in the initial analysis. The samples were diluted and reanalyzed as required by the statement of work (SOW). Results for beryllium, cobalt, nickel, and zinc in these samples are reported from the 2-fold dilution because the RIs are within the QC limit.

| Sample | Internal Standard | % Relative Intensity from Undiluted | % Relative Intensity from 2-Fold Dilution |
|--------|------------------|-------------------------------------|-------------------------------------------|
| MYAMG3 | Scandium-45 | 145 | 115 |
| MYAMG5 | Scandium-45 | 136 | 111 |
| MYAMG7 | Scandium-45 | 130 | 108 |
| MYAMG9 | Scandium-45 | 132 | 111 |
| MYAMH1 | Scandium-45 | 131 | 114 |
| MYAMH3 | Scandium-45 | 127 | 107 |
| MYAMH5 | Scandium-45 | 134 | 109 |
| MYAMH6 | Scandium-45 | 132 | 110 |
| MYAMH7 | Scandium-45 | 129 | 106 |
| MYAMH8 | Scandium-45 | 135 | 110 |

Although the undiluted analysis of sample MYAMG1 was within acceptance criteria for internal standard RI, beryllium, cobalt, nickel, and zinc were reported from a two-fold dilution. This sample was the designated lab QC sample. The scandium-45 RIs were outside QC limits for the associated matrix spike and duplicate samples. The matrix spike and duplicate samples were re-analyzed at a two-fold dilution as required by the SOW and the laboratory diluted and reanalyzed the parent sample (MYAMG1) as well. The reviewer compared the undiluted and two-fold dilution results for MYAMG1 and they are similar.

Preparation logbook pages for some solutions are missing from the data package. Data quality is not likely to be affected; all other standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.


## II. VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|-----------|-----------|---------|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | Yes | |
| 4. | Calibration | Yes | |
| | a.  Initial | Yes | |
| | b.  Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | Yes | |
| 7. | ICP Interference Check Sample (ICS) | Yes | |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | Yes | |
| 10. | Spike Sample Analysis | No | C |
| 11. | ICP Serial Dilution | No | D |
| 12. | ICP-MS Internal Standards | Yes | |
| 13. | Analyte Quantitation and CRQL | Yes | A |
| 14. | Field Duplicate Sample Analysis | No | E |
| 15. | Overall Assessment of Data | Yes | |

## III. VALIDITY AND COMMENTS

A. Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B. The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Antimony in samples MYAMG3, MYAMG5, MYAMH1, MYAMH3, and MYAMH5 through MYAMH8.
- Thallium in all samples and preparation blank PBS01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---------|-------|---------------------|
| Antimony | ICB01/CCB04 | 0.29/0.10 |
| Thallium | ICB01/CCB02/CCB03/CCB04 | 0.056/0.43/0.48/0.51 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C. The following results are estimated and flagged "J+", "J-", or "UJ" because matrix spike recoveries are outside method QC limits.

- Antimony, lead, vanadium, and zinc in all samples.

Matrix spike recoveries for the analytes listed below in QC sample MYAMG1S does not meet the 75-125% criterion for accuracy as presented below.

| Analyte | % Recovery |
|---------|-----------|
| Antimony | 64 |
| Lead | 137 |
| Vanadium | 128 |
| Zinc | 135 |

The detected results for antimony are considered quantitatively uncertain and may be biased low. The detected results for lead, vanadium, and zinc are considered quantitatively uncertain and may be biased high. Since qualified results for antimony are nondetect in many samples, false negatives may exist.

The following post-digestion spike recoveries were reported in QC sample MYAMG1A. The post-digestion spike recoveries do not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recovery only.

| Analyte | Post-Digestion Spike, % Recovery |
|---------|----------------------------------|
| Antimony | 119 |
| Lead | 70 |
| Vanadium | 124 |
| Zinc | 111 |

Since the pre-/post-digestion spikes do not meet the QC criteria, the unacceptable pre/post-digestion spike recoveries may indicate poor laboratory technique or matrix effects which may interfere with the analysis.

The post-digestion spike for zinc in QC sample MYAMG1A does not comply with the SOW guidelines for post-digestion spike concentration and is invalid (see CLP PO Action). The spiking error has no impact on data usability.

D.    The following results are estimated and flagged "J" because serial dilution results are outside method QC limit.

- Cobalt, nickel, and zinc in all samples.

Percent differences for serial dilution analysis of MYAMG1L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---------|--------------|
| Cobalt | 14 |
| Nickel | 13 |
| Zinc | 12 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results for analytes listed above are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since results for the diluted sample are lower than the original, the reported results may be biased high.

E.    Results for the following field duplicate pair do not meet the relative percent difference (RPD) criterion or the absolute difference criterion provided in the National Functional Guidelines (NFG) for laboratory duplicate, as presented below.

| Analyte | MYAME9, mg/kg | MYAMH5, mg/kg | RPD, % | QC Limit, % |
|---------|---------------|---------------|--------|-------------|
| Barium | 175 | 134 | 26.5 | 20 |
| Chromium | 23.8 | 17.5 | 30.5 | 20 |
| Lead | 30.6 | 11.1 | 93.5 | 20 |
| Vanadium | 55.1 | 41.8 | 27.5 | 20 |

| Analyte | MYAME9, mg/kg | MYAMH5, mg/kg | Difference, mg/kg | QC Limit, mg/kg |
|---------|---------------|---------------|-------------------|-----------------|
| Arsenic | 3.2 | 2.3 | 0.9 | 0.5 |

| Analyte | MYAMF5, mg/kg | MYAMH6, mg/kg | RPD, % | QC Limit, % |
|---------|---------------|---------------|--------|-------------|
| Cobalt | 9.3 | 13.3 | 35.4 | 20 |
| Nickel | 11.4 | 16.2 | 34.8 | 20 |
| Zinc | 62.2 | 84.8 | 30.7 | 20 |

| Analyte | MYAMG7, mg/kg | MYAMH8, mg/kg | RPD, % | QC Limit, % |
|---------|---------------|---------------|--------|-------------|
| Copper | 139 | 25.9 | 137 | 20 |
| Lead | 301 | 199 | 40.8 | 20 |
| Zinc | 778 | 464 | 50.6 | 20 |

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U     The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J     The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+     The result is an estimated quantity, but the result may be biased high.

J-     The result is an estimated quantity, but the result may be biased low.

UJ     The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R     The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

Sample Elemental Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Spike | 4.6 | | mg/kg | 4.6 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

# Sample Summary Report

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Barium | Spike | 10.4 | | mg/kg | 10.4 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.95 | | mg/kg | 0.95 | | 1 | YES | S3VEM |
| Cadmium | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Lead | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Manganese | Spike | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Nickel | Spike | 0.98 | | mg/kg | 0.98 | | 1 | YES | S3VEM |
| Selenium | Spike | 5.1 | | mg/kg | 5.1 | | 1 | YES | S3VEM |
| Silver | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Thallium | Spike | 0.98 | | mg/kg | 0.98 | | 1 | YES | S3VEM |
| Vanadium | Spike | 5.7 | | mg/kg | 5.7 | | 1 | YES | S3VEM |
| Zinc | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 19.3 | | mg/kg | 19.3 | | 1 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | UJ | mg/kg | 1.1 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 2.2 | | mg/kg | 2.2 | | 1 | YES | S3VEM |
| Barium | Target | 118 | | mg/kg | 118 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.44 | J | mg/kg | 0.44 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.11 | J | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Chromium | Target | 16.2 | | mg/kg | 16.2 | | 1 | YES | S3VEM |
| Cobalt | Target | 9.7 | J | mg/kg | 9.7 | D* | 2 | YES | S3VEM |
| Lead | Target | 4.0 | J+ | mg/kg | 4.0 | * | 1 | YES | S3VEM |
| Manganese | Target | 381 | | mg/kg | 381 | | 1 | YES | S3VEM |
| Nickel | Target | 12.3 | J | mg/kg | 12.3 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.78 | J | mg/kg | 0.78 | J | 1 | YES | S3VEM |
| Silver | Target | 0.57 | U | mg/kg | 0.57 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.57 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Vanadium | Target | 40.5 | J+ | mg/kg | 40.5 | * | 1 | YES | S3VEM |
| Zinc | Target | 57.6 | J+ | mg/kg | 57.6 | D* | 2 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1A | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 2.8 | | mg/kg | 2.8 | | 1 | YES | S3VEM |
| Lead | Spike | 9.5 | | mg/kg | 9.5 | * | 1 | YES | S3VEM |
| Manganese | Spike | 1140 | | mg/kg | 1140 | | 1 | YES | S3VEM |
| Vanadium | Spike | 140 | | mg/kg | 140 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 19.3 | | mg/kg | 19.3 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**      **GroupID: 48197/EPW14029/MYAMG1**      **Lab Name: Bonner Analytical Testing Co.**

| Sample Number: MYAMG1D | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.084 | J | mg/kg | 0.084 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.2 | | mg/kg | 2.2 | | 1 | YES | S3VEM |
| Barium | Target | 124 | | mg/kg | 124 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.46 | J | mg/kg | 0.46 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.11 | J | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Chromium | Target | 16.7 | | mg/kg | 16.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 10.7 | J | mg/kg | 10.7 | D | 2 | YES | S3VEM |
| Lead | Target | 4.2 | | mg/kg | 4.2 | | 1 | YES | S3VEM |
| Manganese | Target | 410 | | mg/kg | 410 | | 1 | YES | S3VEM |
| Nickel | Target | 13.3 | J | mg/kg | 13.3 | D | 2 | YES | S3VEM |
| Selenium | Target | 0.89 | J | mg/kg | 0.89 | J | 1 | YES | S3VEM |
| Silver | Target | 0.034 | J | mg/kg | 0.034 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.18 | J | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Vanadium | Target | 43.0 | | mg/kg | 43.0 | | 1 | YES | S3VEM |
| Zinc | Target | 62.7 | J | mg/kg | 62.7 | D | 2 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

Sample Number: MYAMG1L          Method: Metals by ICP-AES          Matrix: Soil          MA Number:

Sample Location:          pH:          Sample Date:          Sample Time:

% Moisture:          % Solids: 88.3

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 17.4 | | mg/kg | 17.4 | | 5 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**

**GroupID: 48197/EPW14029/MYAMG1**

**Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYAMG1L    Method: Metals by ICP-MS    Matrix: Soil    MA Number:

Sample Location:    pH:    Sample Date:    Sample Time:

% Moisture:    % Solids: 88.3

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 5.7 | U | mg/kg | 5.7 | U | 5 | YES | S3VEM |
| Arsenic | Target | 2.3 | J | mg/kg | 2.3 | J | 5 | YES | S3VEM |
| Barium | Target | 113 | | mg/kg | 113 | | 5 | YES | S3VEM |
| Beryllium | Target | 0.51 | J | mg/kg | 0.51 | JD | 10 | YES | S3VEM |
| Cadmium | Target | 2.8 | U | mg/kg | 2.8 | U | 5 | YES | S3VEM |
| Chromium | Target | 15.1 | | mg/kg | 15.1 | | 5 | YES | S3VEM |
| Cobalt | Target | 8.3 | | mg/kg | 8.3 | D* | 10 | YES | S3VEM |
| Lead | Target | 3.7 | | mg/kg | 3.7 | | 5 | YES | S3VEM |
| Manganese | Target | 366 | | mg/kg | 366 | | 5 | YES | S3VEM |
| Nickel | Target | 10.7 | | mg/kg | 10.7 | D* | 10 | YES | S3VEM |
| Selenium | Target | 14.2 | U | mg/kg | 14.2 | U | 5 | YES | S3VEM |
| Silver | Target | 2.8 | U | mg/kg | 2.8 | U | 5 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 5 | YES | S3VEM |
| Vanadium | Target | 38.1 | | mg/kg | 38.1 | | 5 | YES | S3VEM |
| Zinc | Target | 50.8 | | mg/kg | 50.8 | D* | 10 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1S | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Spike | 44.6 | | mg/kg | 44.6 | | 1 | YES | S3VEM |

Sample Result Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG1S | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 04/10/2019 | Sample Time: 10:08:00 |
| % Moisture: | | % Solids: 88.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 7.3 | | mg/kg | 7.3 | * | 1 | YES | S3VEM |
| Arsenic | Spike | 7.6 | | mg/kg | 7.6 | | 1 | YES | S3VEM |
| Barium | Spike | 388 | | mg/kg | 388 | | 1 | YES | S3VEM |
| Beryllium | Spike | 7.0 | J | mg/kg | 7.0 | D | 2 | YES | S3VEM |
| Cadmium | Spike | 5.8 | | mg/kg | 5.8 | | 1 | YES | S3VEM |
| Chromium | Spike | 43.4 | | mg/kg | 43.4 | | 1 | YES | S3VEM |
| Cobalt | Spike | 78.6 | J | mg/kg | 78.6 | D | 2 | YES | S3VEM |
| Lead | Spike | 7.1 | | mg/kg | 7.1 | * | 1 | YES | S3VEM |
| Manganese | Spike | 521 | | mg/kg | 521 | | 1 | YES | S3VEM |
| Nickel | Spike | 78.4 | J | mg/kg | 78.4 | D | 2 | YES | S3VEM |
| Selenium | Spike | 13.1 | | mg/kg | 13.1 | | 1 | YES | S3VEM |
| Silver | Spike | 6.0 | | mg/kg | 6.0 | | 1 | YES | S3VEM |
| Thallium | Spike | 6.0 | | mg/kg | 6.0 | | 1 | YES | S3VEM |
| Vanadium | Spike | 113 | | mg/kg | 113 | * | 1 | YES | S3VEM |
| Zinc | Spike | 134 | J | mg/kg | 134 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:37:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.1 | | mg/kg | 5.1 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

Sample Elenium Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG2 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:37:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | UJ | mg/kg | 1.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 0.75 | | mg/kg | 0.75 | | 1 | YES | S3VEM |
| Barium | Target | 34.6 | | mg/kg | 34.6 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.097 | J | mg/kg | 0.097 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.51 | U | mg/kg | 0.51 | U | 1 | YES | S3VEM |
| Chromium | Target | 4.5 | | mg/kg | 4.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 2.8 | J | mg/kg | 2.8 | * | 1 | YES | S3VEM |
| Lead | Target | 1.0 | J+ | mg/kg | 1.0 | * | 1 | YES | S3VEM |
| Manganese | Target | 115 | | mg/kg | 115 | | 1 | YES | S3VEM |
| Nickel | Target | 3.1 | J | mg/kg | 3.1 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.33 | J | mg/kg | 0.33 | J | 1 | YES | S3VEM |
| Silver | Target | 0.51 | U | mg/kg | 0.51 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.51 | U | mg/kg | 0.026 | J | 1 | YES | S3VEM |
| Vanadium | Target | 14.9 | J+ | mg/kg | 14.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 17.9 | J+ | mg/kg | 17.9 | * | 1 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | **Lab Name: Bonner Analytical Testing Co.** | |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV15 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:58:00 |
| % Moisture: | | % Solids: 82.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 44.5 | | mg/kg | 44.5 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

**Sample Elemental Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG3 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV15 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:58:00 |
| % Moisture: | | % Solids: 82.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.2 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.8 | | mg/kg | 3.8 | | 1 | YES | S3VEM |
| Barium | Target | 212 | | mg/kg | 212 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.84 | J | mg/kg | 0.84 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.25 | J | mg/kg | 0.25 | J | 1 | YES | S3VEM |
| Chromium | Target | 24.3 | | mg/kg | 24.3 | | 1 | YES | S3VEM |
| Cobalt | Target | 17.4 | J | mg/kg | 17.4 | D* | 2 | YES | S3VEM |
| Lead | Target | 6.1 | J+ | mg/kg | 6.1 | * | 1 | YES | S3VEM |
| Manganese | Target | 562 | | mg/kg | 562 | | 1 | YES | S3VEM |
| Nickel | Target | 21.9 | J | mg/kg | 21.9 | D* | 2 | YES | S3VEM |
| Selenium | Target | 1.0 | J | mg/kg | 1.0 | J | 1 | YES | S3VEM |
| Silver | Target | 0.055 | J | mg/kg | 0.055 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.60 | U | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Vanadium | Target | 56.2 | J+ | mg/kg | 56.2 | * | 1 | YES | S3VEM |
| Zinc | Target | 89.6 | J+ | mg/kg | 89.6 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV15 | pH: | Sample Date: 04/10/2019 | Sample Time: 11:21:00 |
| % Moisture: | | % Solids: 97.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 6.1 | | mg/kg | 6.1 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMG4 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV15 | pH: | Sample Date: 04/10/2019 | Sample Time: 11:21:00 |
| % Moisture: | | % Solids: 97.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | UJ | mg/kg | 1.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 1.3 | | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Barium | Target | 58.8 | | mg/kg | 58.8 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Chromium | Target | 6.8 | | mg/kg | 6.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.2 | J | mg/kg | 4.2 | * | 1 | YES | S3VEM |
| Lead | Target | 1.5 | J+ | mg/kg | 1.5 | * | 1 | YES | S3VEM |
| Manganese | Target | 152 | | mg/kg | 152 | | 1 | YES | S3VEM |
| Nickel | Target | 4.8 | J | mg/kg | 4.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.32 | J | mg/kg | 0.32 | J | 1 | YES | S3VEM |
| Silver | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.50 | U | mg/kg | 0.049 | J | 1 | YES | S3VEM |
| Vanadium | Target | 21.0 | J+ | mg/kg | 21.0 | * | 1 | YES | S3VEM |
| Zinc | Target | 26.2 | J+ | mg/kg | 26.2 | * | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV16 | pH: | Sample Date: 04/09/2019 | Sample Time: 09:05:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 20.9 | | mg/kg | 20.9 | | 1 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMG1** |

Lab Name: **Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMG5 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV16 | pH: | Sample Date: 04/09/2019 | Sample Time: 09:05:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | UJ | mg/kg | 0.078 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.6 | | mg/kg | 2.6 | | 1 | YES | S3VEM |
| Barium | Target | 138 | | mg/kg | 138 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | J | mg/kg | 0.50 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Chromium | Target | 18.5 | | mg/kg | 18.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.7 | J | mg/kg | 12.7 | D* | 2 | YES | S3VEM |
| Lead | Target | 4.3 | J+ | mg/kg | 4.3 | * | 1 | YES | S3VEM |
| Manganese | Target | 402 | | mg/kg | 402 | | 1 | YES | S3VEM |
| Nickel | Target | 16.0 | J | mg/kg | 16.0 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.75 | J | mg/kg | 0.75 | J | 1 | YES | S3VEM |
| Silver | Target | 0.040 | J | mg/kg | 0.040 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.55 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Vanadium | Target | 45.3 | J+ | mg/kg | 45.3 | * | 1 | YES | S3VEM |
| Zinc | Target | 75.5 | J+ | mg/kg | 75.5 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV16 | pH: | Sample Date: 04/09/2019 | Sample Time: 09:46:00 |
| % Moisture: | | % Solids: 96.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.1 | | mg/kg | 5.1 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

**Sample Results Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMG1**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG6 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV16 | pH: | Sample Date: 04/09/2019 | Sample Time: 09:46:00 |
| % Moisture: | | % Solids: 96.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.89 | UJ | mg/kg | 0.89 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 0.64 | | mg/kg | 0.64 | | 1 | YES | S3VEM |
| Barium | Target | 49.9 | | mg/kg | 49.9 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.094 | J | mg/kg | 0.094 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.44 | U | mg/kg | 0.44 | U | 1 | YES | S3VEM |
| Chromium | Target | 5.9 | | mg/kg | 5.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 3.3 | J | mg/kg | 3.3 | * | 1 | YES | S3VEM |
| Lead | Target | 1.3 | J+ | mg/kg | 1.3 | * | 1 | YES | S3VEM |
| Manganese | Target | 242 | | mg/kg | 242 | | 1 | YES | S3VEM |
| Nickel | Target | 3.8 | J | mg/kg | 3.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.57 | J | mg/kg | 0.57 | J | 1 | YES | S3VEM |
| Silver | Target | 0.44 | U | mg/kg | 0.44 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.44 | U | mg/kg | 0.034 | J | 1 | YES | S3VEM |
| Vanadium | Target | 18.7 | J+ | mg/kg | 18.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 21.3 | J+ | mg/kg | 21.3 | * | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 09:54:00 |
| % Moisture: | | % Solids: 88.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 139 | | mg/kg | 139 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMG7 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 09:54:00 |
| % Moisture: | | % Solids: 88.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.6 | J- | mg/kg | 1.6 | * | 1 | YES | S3VEM |
| Arsenic | Target | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Barium | Target | 143 | | mg/kg | 143 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.44 | J | mg/kg | 0.44 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 1.4 | | mg/kg | 1.4 | | 1 | YES | S3VEM |
| Chromium | Target | 22.1 | | mg/kg | 22.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 13.1 | J | mg/kg | 13.1 | D* | 2 | YES | S3VEM |
| Lead | Target | 301 | J+ | mg/kg | 301 | * | 1 | YES | S3VEM |
| Manganese | Target | 455 | | mg/kg | 455 | | 1 | YES | S3VEM |
| Nickel | Target | 23.0 | J | mg/kg | 23.0 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.65 | J | mg/kg | 0.65 | J | 1 | YES | S3VEM |
| Silver | Target | 0.095 | J | mg/kg | 0.095 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.57 | U | mg/kg | 0.10 | J | 1 | YES | S3VEM |
| Vanadium | Target | 34.9 | J+ | mg/kg | 34.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 778 | J+ | mg/kg | 778 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 10:20:00 |
| % Moisture: | | % Solids: 95.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.7 | | mg/kg | 5.7 | | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYAMG8 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 10:20:00 |
| % Moisture: | | % Solids: 95.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | UJ | mg/kg | 1.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 0.96 | | mg/kg | 0.96 | | 1 | YES | S3VEM |
| Barium | Target | 55.6 | | mg/kg | 55.6 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.16 | J | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Chromium | Target | 6.4 | | mg/kg | 6.4 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.2 | J | mg/kg | 4.2 | * | 1 | YES | S3VEM |
| Lead | Target | 2.0 | J+ | mg/kg | 2.0 | * | 1 | YES | S3VEM |
| Manganese | Target | 193 | | mg/kg | 193 | | 1 | YES | S3VEM |
| Nickel | Target | 4.8 | J | mg/kg | 4.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.34 | J | mg/kg | 0.34 | J | 1 | YES | S3VEM |
| Silver | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.50 | U | mg/kg | 0.053 | J | 1 | YES | S3VEM |
| Vanadium | Target | 19.7 | J+ | mg/kg | 19.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 28.1 | J+ | mg/kg | 28.1 | * | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**　　　　**GroupID: 48197/EPW14029/MYAMG1**　　　　**Lab Name: Bonner Analytical Testing Co.**
**INVESTIGATION STAGE 1 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: MYAMG9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV18 | pH: | Sample Date: 04/08/2019 | Sample Time: 15:20:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 15.3 | | mg/kg | 15.3 | | 1 | YES | S3VEM |

**Sample Element Report**

| | | | |
|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | | Lab Name: Bonner Analytical Testing Co. |

| | | | |
|---|---|---|---|
| Sample Number: MYAMG9 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV18 | pH: | Sample Date: 04/08/2019 | Sample Time: 15:20:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | J- | mg/kg | 1.1 | * | 1 | YES | S3VEM |
| Arsenic | Target | 3.0 | | mg/kg | 3.0 | | 1 | YES | S3VEM |
| Barium | Target | 87.5 | | mg/kg | 87.5 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.35 | J | mg/kg | 0.35 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.63 | | mg/kg | 0.63 | | 1 | YES | S3VEM |
| Chromium | Target | 16.7 | | mg/kg | 16.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 8.9 | J | mg/kg | 8.9 | D* | 2 | YES | S3VEM |
| Lead | Target | 170 | J+ | mg/kg | 170 | * | 1 | YES | S3VEM |
| Manganese | Target | 315 | | mg/kg | 315 | | 1 | YES | S3VEM |
| Nickel | Target | 17.5 | J | mg/kg | 17.5 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.72 | J | mg/kg | 0.72 | J | 1 | YES | S3VEM |
| Silver | Target | 0.068 | J | mg/kg | 0.068 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.48 | U | mg/kg | 0.062 | J | 1 | YES | S3VEM |
| Vanadium | Target | 27.5 | J+ | mg/kg | 27.5 | * | 1 | YES | S3VEM |
| Zinc | Target | 367 | J+ | mg/kg | 367 | D* | 2 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**   **GroupID: 48197/EPW14029/MYAMG1**   **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV18 | pH: | Sample Date: 04/08/2019 | Sample Time: 15:53:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 7.7 | | mg/kg | 7.7 | | 1 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH0 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV18 | pH: | Sample Date: 04/08/2019 | Sample Time: 15:53:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.96 | UJ | mg/kg | 0.96 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 1.2 | | mg/kg | 1.2 | | 1 | YES | S3VEM |
| Barium | Target | 66.8 | | mg/kg | 66.8 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.15 | J | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.48 | U | mg/kg | 0.48 | U | 1 | YES | S3VEM |
| Chromium | Target | 7.4 | | mg/kg | 7.4 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.1 | J | mg/kg | 5.1 | * | 1 | YES | S3VEM |
| Lead | Target | 2.2 | J+ | mg/kg | 2.2 | * | 1 | YES | S3VEM |
| Manganese | Target | 184 | | mg/kg | 184 | | 1 | YES | S3VEM |
| Nickel | Target | 5.6 | J | mg/kg | 5.6 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.51 | J | mg/kg | 0.51 | J | 1 | YES | S3VEM |
| Silver | Target | 0.48 | U | mg/kg | 0.48 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.48 | U | mg/kg | 0.059 | J | 1 | YES | S3VEM |
| Vanadium | Target | 22.0 | J+ | mg/kg | 22.0 | * | 1 | YES | S3VEM |
| Zinc | Target | 31.0 | J+ | mg/kg | 31.0 | * | 1 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV19 | pH: | Sample Date: 04/11/2019 | Sample Time: 12:08:00 |
| % Moisture: | | % Solids: 89.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 42.6 | | mg/kg | 42.6 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1    Lab Name: Bonner Analytical Testing Co. |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH1 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV19 | pH: | Sample Date: 04/11/2019 | Sample Time: 12:08:00 |
| % Moisture: | | % Solids: 89.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.99 | UJ | mg/kg | 0.52 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 5.4 | | mg/kg | 5.4 | | 1 | YES | S3VEM |
| Barium | Target | 173 | | mg/kg | 173 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.62 | J | mg/kg | 0.62 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Chromium | Target | 21.0 | | mg/kg | 21.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 15.5 | J | mg/kg | 15.5 | D* | 2 | YES | S3VEM |
| Lead | Target | 90.2 | J+ | mg/kg | 90.2 | * | 1 | YES | S3VEM |
| Manganese | Target | 508 | | mg/kg | 508 | | 1 | YES | S3VEM |
| Nickel | Target | 24.1 | J | mg/kg | 24.1 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.75 | J | mg/kg | 0.75 | J | 1 | YES | S3VEM |
| Silver | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.50 | U | mg/kg | 0.19 | J | 1 | YES | S3VEM |
| Vanadium | Target | 47.6 | J+ | mg/kg | 47.6 | * | 1 | YES | S3VEM |
| Zinc | Target | 612 | J+ | mg/kg | 612 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMH2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV19 | pH: | Sample Date: 04/11/2019 | Sample Time: 12:28:00 |
| % Moisture: | | % Solids: 96.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 8.0 | | mg/kg | 8.0 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**          **GroupID: 48197/EPW14029/MYAMG1**          **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH2 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV19 | pH: | Sample Date: 04/11/2019 | Sample Time: 12:28:00 |
| % Moisture: | | % Solids: 96.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.94 | UJ | mg/kg | 0.94 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 0.74 | | mg/kg | 0.74 | | 1 | YES | S3VEM |
| Barium | Target | 68.4 | | mg/kg | 68.4 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.47 | U | mg/kg | 0.47 | U | 1 | YES | S3VEM |
| Chromium | Target | 8.4 | | mg/kg | 8.4 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | J | mg/kg | 4.9 | * | 1 | YES | S3VEM |
| Lead | Target | 2.0 | J+ | mg/kg | 2.0 | * | 1 | YES | S3VEM |
| Manganese | Target | 219 | | mg/kg | 219 | | 1 | YES | S3VEM |
| Nickel | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.47 | J | mg/kg | 0.47 | J | 1 | YES | S3VEM |
| Silver | Target | 0.47 | U | mg/kg | 0.47 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.47 | U | mg/kg | 0.091 | J | 1 | YES | S3VEM |
| Vanadium | Target | 23.6 | J+ | mg/kg | 23.6 | * | 1 | YES | S3VEM |
| Zinc | Target | 32.7 | J+ | mg/kg | 32.7 | * | 1 | YES | S3VEM |

**Sample Elemental Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV20 | pH: | Sample Date: 04/11/2019 | Sample Time: 11:11:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 20.8 | | mg/kg | 20.8 | | 1 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH3 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV20 | pH: | Sample Date: 04/11/2019 | Sample Time: 11:11:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.88 | UJ | mg/kg | 0.072 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Barium | Target | 101 | | mg/kg | 101 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.36 | J | mg/kg | 0.36 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.13 | J | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Chromium | Target | 14.1 | | mg/kg | 14.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 9.8 | J | mg/kg | 9.8 | D* | 2 | YES | S3VEM |
| Lead | Target | 6.3 | J+ | mg/kg | 6.3 | * | 1 | YES | S3VEM |
| Manganese | Target | 323 | | mg/kg | 323 | | 1 | YES | S3VEM |
| Nickel | Target | 12.1 | J | mg/kg | 12.1 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.66 | J | mg/kg | 0.66 | J | 1 | YES | S3VEM |
| Silver | Target | 0.030 | J | mg/kg | 0.030 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.44 | U | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Vanadium | Target | 35.1 | J+ | mg/kg | 35.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 64.9 | J+ | mg/kg | 64.9 | D* | 2 | YES | S3VEM |

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYAMH4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-SV20 | pH: | Sample Date: 04/11/2019 | Sample Time: 11:32:00 |
| % Moisture: | | % Solids: 91.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

**Sample Elemental Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH4 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV20 | pH: | Sample Date: 04/11/2019 | Sample Time: 11:32:00 |
| % Moisture: | | % Solids: 91.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.95 | UJ | mg/kg | 0.95 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 1.2 | | mg/kg | 1.2 | | 1 | YES | S3VEM |
| Barium | Target | 46.9 | | mg/kg | 46.9 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.15 | J | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.48 | U | mg/kg | 0.48 | U | 1 | YES | S3VEM |
| Chromium | Target | 5.4 | | mg/kg | 5.4 | | 1 | YES | S3VEM |
| Cobalt | Target | 3.9 | J | mg/kg | 3.9 | * | 1 | YES | S3VEM |
| Lead | Target | 1.4 | J+ | mg/kg | 1.4 | * | 1 | YES | S3VEM |
| Manganese | Target | 156 | | mg/kg | 156 | | 1 | YES | S3VEM |
| Nickel | Target | 4.1 | J | mg/kg | 4.1 | * | 1 | YES | S3VEM |
| Selenium | Target | 0.48 | J | mg/kg | 0.48 | J | 1 | YES | S3VEM |
| Silver | Target | 0.48 | U | mg/kg | 0.48 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.48 | U | mg/kg | 0.048 | J | 1 | YES | S3VEM |
| Vanadium | Target | 18.1 | J+ | mg/kg | 18.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 23.4 | J+ | mg/kg | 23.4 | * | 1 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

Sample Summary Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV8 | pH: | Sample Date: 04/09/2019 | Sample Time: 13:50:00 |
| % Moisture: | | % Solids: 86.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 20.3 | | mg/kg | 20.3 | | 1 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH5 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV8 | pH: | Sample Date: 04/09/2019 | Sample Time: 13:50:00 |
| % Moisture: | | % Solids: 86.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.94 | UJ | mg/kg | 0.060 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | | mg/kg | 2.3 | | 1 | YES | S3VEM |
| Barium | Target | 134 | | mg/kg | 134 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | J | mg/kg | 0.53 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.14 | J | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Chromium | Target | 17.5 | | mg/kg | 17.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.7 | J | mg/kg | 12.7 | D* | 2 | YES | S3VEM |
| Lead | Target | 11.1 | J+ | mg/kg | 11.1 | * | 1 | YES | S3VEM |
| Manganese | Target | 465 | | mg/kg | 465 | | 1 | YES | S3VEM |
| Nickel | Target | 15.3 | J | mg/kg | 15.3 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.76 | J | mg/kg | 0.76 | J | 1 | YES | S3VEM |
| Silver | Target | 0.034 | J | mg/kg | 0.034 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.47 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Vanadium | Target | 41.8 | J+ | mg/kg | 41.8 | * | 1 | YES | S3VEM |
| Zinc | Target | 80.3 | J+ | mg/kg | 80.3 | D* | 2 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

**Sample Summary Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMG1** | Lab Name: **Bonner Analytical Testing Co.** | |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV11 | pH: | Sample Date: 04/09/2019 | Sample Time: 15:50:00 |
| % Moisture: | | % Solids: 85.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 23.4 | | mg/kg | 23.4 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 1 SAMPLING**

**GroupID: 48197/EPW14029/MYAMG1**

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH6 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV11 | pH: | Sample Date: 04/09/2019 | Sample Time: 15:50:00 |
| % Moisture: | | % Solids: 85.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | UJ | mg/kg | 0.069 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.7 | | mg/kg | 2.7 | | 1 | YES | S3VEM |
| Barium | Target | 140 | | mg/kg | 140 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.61 | J | mg/kg | 0.61 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.13 | J | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Chromium | Target | 18.8 | | mg/kg | 18.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 13.3 | J | mg/kg | 13.3 | D* | 2 | YES | S3VEM |
| Lead | Target | 12.8 | J+ | mg/kg | 12.8 | * | 1 | YES | S3VEM |
| Manganese | Target | 450 | | mg/kg | 450 | | 1 | YES | S3VEM |
| Nickel | Target | 16.2 | J | mg/kg | 16.2 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.89 | J | mg/kg | 0.89 | J | 1 | YES | S3VEM |
| Silver | Target | 0.033 | J | mg/kg | 0.033 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.56 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Vanadium | Target | 46.9 | J+ | mg/kg | 46.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 84.8 | J+ | mg/kg | 84.8 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 88.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 18.8 | | mg/kg | 18.8 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 1 SAMPLING**  | **GroupID: 48197/EPW14029/MYAMG1** | **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH7 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV14 | pH: | Sample Date: 04/10/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 88.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.1 | UJ | mg/kg | 0.073 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | | mg/kg | 2.3 | | 1 | YES | S3VEM |
| Barium | Target | 127 | | mg/kg | 127 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.47 | J | mg/kg | 0.47 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Chromium | Target | 16.8 | | mg/kg | 16.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 10.6 | J | mg/kg | 10.6 | D* | 2 | YES | S3VEM |
| Lead | Target | 4.6 | J+ | mg/kg | 4.6 | * | 1 | YES | S3VEM |
| Manganese | Target | 406 | | mg/kg | 406 | | 1 | YES | S3VEM |
| Nickel | Target | 13.3 | J | mg/kg | 13.3 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.64 | J | mg/kg | 0.64 | J | 1 | YES | S3VEM |
| Silver | Target | 0.57 | U | mg/kg | 0.57 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.57 | U | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Vanadium | Target | 41.3 | J+ | mg/kg | 41.3 | * | 1 | YES | S3VEM |
| Zinc | Target | 64.0 | J+ | mg/kg | 64.0 | D* | 2 | YES | S3VEM |

Tue, 11 Jun 2019 14:54:39

**Sample Summary Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMG1** | Lab Name: **Bonner Analytical Testing Co.** | |

| | | | |
|---|---|---|---|
| Sample Number: MYAMH8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 10:00:00 |
| % Moisture: | | % Solids: 89.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 25.9 | | mg/kg | 25.9 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMG1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMH8 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
| Sample Location: DMS-SV17 | pH: | Sample Date: 04/11/2019 | Sample Time: 10:00:00 |
| % Moisture: | | % Solids: 89.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 0.86 | UJ | mg/kg | 0.73 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Barium | Target | 136 | | mg/kg | 136 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.45 | J | mg/kg | 0.45 | JD | 2 | YES | S3VEM |
| Cadmium | Target | 1.4 | | mg/kg | 1.4 | | 1 | YES | S3VEM |
| Chromium | Target | 20.9 | | mg/kg | 20.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.7 | J | mg/kg | 12.7 | D* | 2 | YES | S3VEM |
| Lead | Target | 199 | J+ | mg/kg | 199 | * | 1 | YES | S3VEM |
| Manganese | Target | 451 | | mg/kg | 451 | | 1 | YES | S3VEM |
| Nickel | Target | 20.2 | J | mg/kg | 20.2 | D* | 2 | YES | S3VEM |
| Selenium | Target | 0.59 | J | mg/kg | 0.59 | J | 1 | YES | S3VEM |
| Silver | Target | 0.094 | J | mg/kg | 0.094 | J | 1 | YES | S3VEM |
| Thallium | Target | 0.43 | U | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Vanadium | Target | 36.1 | J+ | mg/kg | 36.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 464 | J+ | mg/kg | 464 | D* | 2 | YES | S3VEM |

**Sample Summary Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMG1** | | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Copper | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: PBS01 | Method: Metals by ICP-MS | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Barium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | -0.053 | J | 1 | YES | S3VEM |
| Cobalt | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Lead | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Manganese | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Nickel | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Selenium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Silver | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Thallium | Target | 0.5 | U | mg/kg | 0.019 | J | 1 | YES | S3VEM |
| Vanadium | Target | 2.5 | U | mg/kg | -0.078 | J | 1 | YES | S3VEM |
| Zinc | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMG1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106218 |
| **Date:** | June 13, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48197 |
| SDG No.: | MYAMH9 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-MS |
| Samples: | Six Water Samples |
| Collection Dates: | April 9, 10, and 11, 2019 |
| Reviewer: | Anna Pajarillo, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [X] FYI  [] Action

SAMPLING ISSUES: [ ] Yes   [X] No

10106218-21618/48197/MYAMH9 Rpt

Data Validation Report – **Tier 3**

Case No.:        48197
SDG No.:        MYAMH9
Site:                Damille Metal Service
Laboratory:    Bonner Analytical Testing Co. (BON)
Analysis:        CLP Metals by ICP-MS
Reviewer:       Anna Pajarillo, ESAT
Date:              June 13, 2019


## I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this report.

<u>Field QC</u>

|                              |                                                    |
|-----------------------------:|----------------------------------------------------|
| Field Blanks (FB):           | MYAMJ4.                                            |
| Equipment Blanks (EB):       | MYAMH9, MYAMJ0, MYAMJ1, MYAMJ2, and MYAMJ3.       |
| Background Samples (BG):     | None.                                              |
| Field Duplicates:            | None.                                              |


<u>CLP PO Action</u>

> None.


<u>Sampling Issues</u>

> None.


<u>Additional Comments</u>

> The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum, antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead, magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and zinc were analyzed by Inductively Coupled Plasma-Mass Spectroscopy (ICP-MS).

> Chain of custody records (COCs) indicate that the samples were collected on April 9, 10, and 11, 2019 and shipped on April 12, 2019. The reviewer presumed that the samples were stored properly from the time of collection to the time of shipping. The laboratory documentation indicates that they were received on ice and at a temperature of 6.0ºC.

> Matrix spike, duplicate, and serial dilution samples were not analyzed with the samples (batch TD15014). All samples in the batch are equipment and field blanks. The associated laboratory control sample (LCS) met quality control criteria.

> Preparation logbook pages for some solutions are missing from the data package. Data quality is not likely to be affected; all other standards and spiking solutions were analyzed before the expiration date.

> This report was prepared in accordance with the following documents:
> * *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
> * *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II.  VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | Yes | |
| 4. | Calibration | Yes | |
| | a.  Initial | Yes | |
| | b.  Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | N/A | |
| 7. | ICP Interference Check Sample (ICS) | Yes | |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | N/A | |
| 10. | Spike Sample Analysis | N/A | |
| 11. | ICP Serial Dilution | N/A | |
| 12. | ICP-MS Internal Standards | Yes | |
| 13. | Analyte Quantitation and CRQL | Yes | A |
| 14. | Field Duplicate Sample Analysis | N/A | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.  VALIDITY AND COMMENTS

A.  Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.  The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Antimony in samples MYAMJ3 and MYAMJ4.
- Nickel and sodium in all samples and preparation blank PBW01.
- Potassium in samples MYAMH9 and MYAMJ0.
- Thallium in preparation blank PBW01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---|---|---|
| Antimony | ICB01 | 0.18 |
| Nickel | ICB01/CCB01/CCB02 | 0.093/0.12/0.074 |
| Potassium | CCB01 | 13.6 |
| Sodium | ICB01/CCB01/CCB02 | 20.5/39.0/20.7 |
| Thallium | CCB01/CCB02 | 0.37/0.38 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U        The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J        The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+       The result is an estimated quantity, but the result may be biased high.

J-       The result is an estimated quantity, but the result may be biased low.

UJ       The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R        The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

# Sample Element Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMH9**     **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 41.5 | | ug/L | 41.5 | | 1 | YES | S3VEM |
| Antimony | Spike | 3.7 | | ug/L | 3.7 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.6 | | ug/L | 1.6 | | 1 | YES | S3VEM |
| Barium | Spike | 19.9 | | ug/L | 19.9 | | 1 | YES | S3VEM |
| Beryllium | Spike | 2.1 | | ug/L | 2.1 | | 1 | YES | S3VEM |
| Cadmium | Spike | 2.1 | | ug/L | 2.1 | | 1 | YES | S3VEM |
| Calcium | Spike | 1020 | | ug/L | 1020 | | 1 | YES | S3VEM |
| Chromium | Spike | 4.0 | | ug/L | 4.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 2.0 | | ug/L | 2.0 | | 1 | YES | S3VEM |
| Copper | Spike | 4.0 | | ug/L | 4.0 | | 1 | YES | S3VEM |
| Iron | Spike | 387 | | ug/L | 387 | | 1 | YES | S3VEM |
| Lead | Spike | 2.0 | | ug/L | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Spike | 942 | | ug/L | 942 | | 1 | YES | S3VEM |
| Manganese | Spike | 2.0 | | ug/L | 2.0 | | 1 | YES | S3VEM |
| Nickel | Spike | 2.0 | | ug/L | 2.0 | | 1 | YES | S3VEM |
| Potassium | Spike | 1000 | | ug/L | 1000 | | 1 | YES | S3VEM |
| Selenium | Spike | 9.5 | | ug/L | 9.5 | | 1 | YES | S3VEM |
| Silver | Spike | 2.0 | | ug/L | 2.0 | | 1 | YES | S3VEM |
| Sodium | Spike | 970 | | ug/L | 970 | | 1 | YES | S3VEM |
| Thallium | Spike | 2.1 | | ug/L | 2.1 | | 1 | YES | S3VEM |
| Vanadium | Spike | 9.5 | | ug/L | 9.5 | | 1 | YES | S3VEM |
| Zinc | Spike | 3.8 | | ug/L | 3.8 | | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMH9 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAMH9 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 04/09/2019 | Sample Time: 08:40:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.14 | J | ug/L | 0.14 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 26.1 | J | ug/L | 26.1 | J | 1 | YES | S3VEM |
| Chromium | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.71 | J | ug/L | 0.71 | J | 1 | YES | S3VEM |
| Iron | Target | 9.2 | J | ug/L | 9.2 | J | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 2.8 | J | ug/L | 2.8 | J | 1 | YES | S3VEM |
| Manganese | Target | 0.15 | J | ug/L | 0.15 | J | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.30 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 54.0 | J | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 71.1 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 0.76 | J | ug/L | 0.76 | J | 1 | YES | S3VEM |

**Sample Results Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMH9** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMJ0 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 04/10/2019 | Sample Time: 07:45:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.21 | J | ug/L | 0.21 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 24.8 | J | ug/L | 24.8 | J | 1 | YES | S3VEM |
| Chromium | Target | 0.057 | J | ug/L | 0.057 | J | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.48 | J | ug/L | 0.48 | J | 1 | YES | S3VEM |
| Iron | Target | 10.9 | J | ug/L | 10.9 | J | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 3.5 | J | ug/L | 3.5 | J | 1 | YES | S3VEM |
| Manganese | Target | 0.14 | J | ug/L | 0.14 | J | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.17 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 4.4 | J | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 46.0 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 0.92 | J | ug/L | 0.92 | J | 1 | YES | S3VEM |

**Sample Elemental Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMH9** | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAMJ1 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 04/10/2019 | Sample Time: 15:20:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.19 | J | ug/L | 0.19 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 27.6 | J | ug/L | 27.6 | J | 1 | YES | S3VEM |
| Chromium | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.42 | J | ug/L | 0.42 | J | 1 | YES | S3VEM |
| Iron | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Lead | Target | 0.10 | J | ug/L | 0.10 | J | 1 | YES | S3VEM |
| Magnesium | Target | 4.0 | J | ug/L | 4.0 | J | 1 | YES | S3VEM |
| Manganese | Target | 0.12 | J | ug/L | 0.12 | J | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.19 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 28.5 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |

**Sample Element/Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMH9 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYAMJ2 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
|---|---|---|---|
| Sample Location: Equp Blank | pH: 1. | Sample Date: 04/11/2019 | Sample Time: 13:07:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 0.13 | J | ug/L | 0.13 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 20.7 | J | ug/L | 20.7 | J | 1 | YES | S3VEM |
| Chromium | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.59 | J | ug/L | 0.59 | J | 1 | YES | S3VEM |
| Iron | Target | 17.5 | J | ug/L | 17.5 | J | 1 | YES | S3VEM |
| Lead | Target | 0.070 | J | ug/L | 0.070 | J | 1 | YES | S3VEM |
| Magnesium | Target | 2.4 | J | ug/L | 2.4 | J | 1 | YES | S3VEM |
| Manganese | Target | 0.25 | J | ug/L | 0.25 | J | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.18 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 28.4 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 1.2 | J | ug/L | 1.2 | J | 1 | YES | S3VEM |

Sample Item 02/03/Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | **GroupID: 48197/EPW14029/MYAMH9** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMJ3 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 04/11/2019 | Sample Time: 13:08:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 0.094 | J | 1 | YES | S3VEM |
| Arsenic | Target | 0.48 | J | ug/L | 0.48 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 30.1 | J | ug/L | 30.1 | J | 1 | YES | S3VEM |
| Chromium | Target | 0.22 | J | ug/L | 0.22 | J | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.44 | J | ug/L | 0.44 | J | 1 | YES | S3VEM |
| Iron | Target | 22.4 | J | ug/L | 22.4 | J | 1 | YES | S3VEM |
| Lead | Target | 0.075 | J | ug/L | 0.075 | J | 1 | YES | S3VEM |
| Magnesium | Target | 5.0 | J | ug/L | 5.0 | J | 1 | YES | S3VEM |
| Manganese | Target | 0.41 | J | ug/L | 0.41 | J | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.16 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 41.2 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 0.84 | J | ug/L | 0.84 | J | 1 | YES | S3VEM |
| Zinc | Target | 0.89 | J | ug/L | 0.89 | J | 1 | YES | S3VEM |

Wed, 12 Jun 2019 13:18:17

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING**    **GroupID: 48197/EPW14029/MYAMH9**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAMJ4 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: Field Blank | pH: 1. | Sample Date: 04/09/2019 | Sample Time: 08:45:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 0.099 | J | 1 | YES | S3VEM |
| Arsenic | Target | 0.68 | J | ug/L | 0.68 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 0.13 | J | ug/L | 0.13 | J | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 0.39 | J | ug/L | 0.39 | J | 1 | YES | S3VEM |
| Iron | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Manganese | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.16 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 20.0 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 1.2 | J | ug/L | 1.2 | J | 1 | YES | S3VEM |
| Zinc | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING** | GroupID: **48197/EPW14029/MYAMH9**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: PBW01 | Method: Metals by ICP-MS | Matrix: Water | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | ug/L | 20.0 | U | 1 | YES | S3VEM |
| Antimony | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | U | ug/L | -1.0 | J | 1 | YES | S3VEM |
| Barium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 2.0 | U | ug/L | -0.31 | J | 1 | YES | S3VEM |
| Cobalt | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Copper | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |
| Iron | Target | 200 | U | ug/L | -10 | J | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Manganese | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Nickel | Target | 1.0 | U | ug/L | 0.061 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | ug/L | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 5.0 | U | ug/L | -0.83 | J | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | ug/L | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | ug/L | 38.0 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.0 | U | ug/L | 0.095 | J | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | ug/L | -2.1 | J | 1 | YES | S3VEM |
| Zinc | Target | 2.0 | U | ug/L | 2.0 | U | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 1 SAMPLING | GroupID: 48197/EPW14029/MYAMH9 | Lab Name: Bonner Analytical Testing Co. |

**Sample Summary Report**

# Attachment C:
# Stage 2 VOC Laboratory Reports

*CAN000903324*



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106227 |
| **Date:** | July 29, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | YANT0 |
| Laboratory: | Chemtech Consulting Group (CHM) |
| Analysis: | CLP Low Volatiles |
| Samples: | 20 Soil Samples |
| Collection Date: | June 17 and 18, 2019 |
| Reviewer: | Estrellita Manuel, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:    Richard Freitas, CLP PO USEPA Region 9
       Kim Brandon-Bazile, CLP PO USEPA Region 2

CLP PO: [X] FYI   [ ] Action

SAMPLING ISSUES: [ ] Yes   [X] No

10106227-21719/48315/YANT0-LV Rpt

Data Validation Report - **Tier 3**

Case No.:      48315
SDG No.:      YANT0
Site:              Damille Metal Service
Laboratory:  Chemtech Consulting Group (CHM)
Analysis:      CLP Low Volatiles
Reviewer:      Estrellita Manuel, ESAT
Date:            July 29, 2019


## I.   SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Organic Analytic Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in pages 6 and 7 of the National Functional Guidelines, are attached to this report.

<u>Field QC</u>

|                                      |                                        |
|--------------------------------------|----------------------------------------|
| Field Blanks (FB):                   | None.                                  |
| Equipment Blanks (EB):               | None.                                  |
| Trip Blanks (TB):                    | None.                                  |
| Background Samples (BG):             | None.                                  |
| Field Duplicates:                    | YANY6 and YANY2 (in SDG YANX1).        |
|                                      | YANY7 and YANZ0 (in SDG YANZ0).        |


<u>CLP PO Action</u>

        None.

<u>Sampling Issues</u>

        None.

<u>Additional Comments</u>

        The COCs indicate that samples YANT0, YANT2 through YANT4, YANT9, YANW0 through YANW9, and YANX0 were collected on June 17, 2019 and shipped on June 19, 2019. The reviewer presumed that the samples were stored properly from the time of collection to the time of shipping.

        Some peaks in samples YANW1, YANY7, and YANZ2 (tentatively identified compounds) were not reported. The laboratory provided revised data (Form 1B-OR and mass spectra) upon request on July 22, 2019. The updated electronic data deliverable (EDD) was uploaded to SMO portal on July 23, 2019.

        All standards and spiking solutions were analyzed before the expiration date.

        In addition to laboratory and field artifacts (retention times of 10.0, 10.6, 11.1, and 13.7 minutes), tentatively identified compounds (TICs) were found in samples YANT0, YANT4, YANW1, YANY7, and YANZ2 (see attached Form 1Bs).

        The laboratory performed manual peak integration for some calibration and sample chromatograms. Manual integrations were reviewed and found to be in compliance with CLP Statement of Work (SOW) requirements.

        This report was prepared in accordance with the following documents:

- *USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration, SOM02.4, October 2016* and
- *USEPA National Functional Guidelines for Superfund Organic Methods Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration, SOM02.4.*

## II.    VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | GC/MS Instrument Performance Check | Yes | |
| 4. | Initial Calibration | Yes | |
| 5. | Continuing Calibration Verification (CCV) | Yes | |
| 6. | Laboratory Blanks | Yes | B |
| 7. | Field/Equipment/Trip Blanks | N/A | |
| 8. | Deuterated Monitoring Compound (DMC) | No | C |
| 9. | Matrix Spike/Matrix Spike Duplicate (MS/MSD) | Yes | |
| 10. | Internal Standard | No | D |
| 11. | Analyte Identification | Yes | |
| 12. | Analyte Quantitation and Reported CRQL | Yes | A |
| 13. | Field Duplicate Sample Analysis | Yes | |
| 14. | System Performance | Yes | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.    VALIDITY AND COMMENTS

A.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.    The following results are qualified as nondetected due to method blank and storage blank contamination and are flagged "U."

- Acetone in samples YANT2 through YANT4, YANT9, YANW0, YANW1, YANW3 through YANW5, YANW7, YANW8, YANY9, and YANZ2.

Acetone is present in method blanks VBLK28 and VBLK29 at 9.7 µg/kg and 7.9 µg/kg, respectively, and in storage blank VHBLK01 at 7.7 µg/kg. Results for acetone that are less than or equal to the CRQL are qualified as non-detected at the CRQL. Acetone results above two times the associated blank concentration are not qualified.

C.    Results for the following analytes are qualified as estimated due to DMC recoveries outside QC limits and are flagged "J+."

{2-Butanone-d5}
- Acetone and 2-butanone in sample YANT0.
- Acetone in laboratory QC sample YANZ2MSD.

The DMC recoveries for the qualifications listed above are shown below.

| Sample | DMC | % Recovery | QC Limit |
|--------|-----|-----------|----------|
| YANT0 | 2-Butanone-d5 | 151 | 20-135 |
| YANZ2MSD | 2-Butanone-d5 | 137 | 20-135 |

For DMC recoveries that exceed QC limits, only detected results for associated analytes are qualified; qualified results may be biased high. The samples listed above were not re-analyzed.

Recoveries for DMCs 2-hexanone-d5 (150%) and 1,1,2,2-tetrachloroethane-d2 (127%) exceed QC limits in sample YANT0, indicating potential high bias in detected results; qualification is not necessary because the associated target analytes are not detected.

D.   Results for the following analytes are qualified as estimated due to low internal standard (IS) areas and are flagged "J+" or "UJ."

- Bromoform, 1,3-dichlorobenzene, 1,4-dichlorobenzene, 1,2-dichlorobenzene, 1,2-dibromo-3-chloropropane, 1,2,4-trichlorobenzene, and 1,2,3-trichlorobenzene in sample YANT4.
- All analytes in laboratory QC sample YANZ2MSD.

The IS areas outside QC limits are shown below.

| Sample | Internal Standard | Area | QC Limit |
|--------|-------------------|------|----------|
| YANT4 | 1,4-Dichlorobenzene-d4 | 77,050 | 78,008-312,032 |
| YANZ2MSD | 1,4-Difluorobenzene | 128,838 | 169,697-678,786 |
| YANZ2MSD | Chlorobenzene-d5 | 126,673 | 157,807-631,228 |
| YANZ2MSD | 1,4-Dichlorobenzene-d4 | 60,624 | 78,008-312,032 |

Detected results for the affected analytes may be biased high. Where qualified results are nondetected, false negatives may exist. Sample YANT4 was re-analyzed and the areas for all three ISs for the re-analysis were outside the QC limits. The reviewer reported results from the original analysis of sample YANT4 in the EXES Data Manager.

## DATA QUALIFIER DEFINITIONS FOR ORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Superfund Organic Methods Data Review," January 2017 (Table 1, pages 6 and 7).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation Limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

NJ      The analyte has been "tentatively identified" or "presumptively" as present and the associated numerical value is the estimated concentration in the sample.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.

C       The target Pesticide or Aroclor analyte identification has been confirmed by Gas Chromatograph/Mass Spectrometer (GC/MS).

X       The target Pesticide or Aroclor analyte identification was not confirmed when GC/MS analysis was performed.

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANTO

Lab Name : Chembech Consulting Group

Lab Code: CHM          Case No.: 131953

Analytical Method : VOA

Matrix : Soil

Sample wt/vol : 5.01          (g/mL): g

% Solids : 92.4

GC Column : RXI-624   ID : 0.25   (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                    (µL)

Heated Purge : (Y / N)    Y

Purge Volume : 10                    (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,ug/kg):    µg/kg

Contract : EPW14030

MA No. :                    SDG No.: YANTO

Level : LOW

Lab Sample ID : K3460-01

Lab File ID : VWO10953.D

Date Received : 06/20/2019

Date Extracted :

Date Analyzed : 06/25/2019

Extract Volume :                    (µL)

Extraction Type : PT

Injection Volume :                    (µL)

pH :              Dilution Factor : 1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---------|---------|-----|------------|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 5.0 | JN |
| 2 | 000098-83-9 | .alpha.-Methylstyrene | 14.42 | 2.8 | JN |
| 3 | 001014-60-4 | Benzene, 1,3-bis(1,1-dimethylethyl | 15.44 | 3.4 | JN |
| 6 | E966796 | Total Alkanes | N/A | 0.0 | |

SL, 7/09/19.

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

45

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANT4

Lab Name :   Chemtech Consulting Group

Lab Code:   CHM         Case No.:  131959

Analytical Method :   VOA

Matrix :    Soil

Sample wt/vol :   5.44      (g/mL): g

% Solids : 81.6

GC Column : RXI-624    ID : 0.25      (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                    (µL)

Heated Purge : (Y / N)    Y

Purge Volume :  10                     (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg):    µg/kg

Contract :   EPW14030

MA No. :              SDG No.:  YANT0

Level :    LOW

Lab Sample ID :   K3460-04

Lab File ID :   VW010976.D

Date Received :   06/20/2019

Date Extracted :

Date Analyzed :   06/25/2019

Extract Volume :                   (µL)

Extraction Type :    PT

Injection Volume :                 (µL)

pH :              Dilution Factor :   1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 5.9 | JN |
| 2 | 000098-83-9 | .alpha.-Methylstyrene | 14.42 | 3.6 | JN |
| 3 | E966796 | Total Alkanes | N/A | 0.0 | |

_SL, 7/29/19_

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

94

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO:

YANW1

Lab Name :   Chemtech Consulting Group

Lab Code:    CHM           Case No.: 48315

Analytical Method :   VOA

Matrix :   Soil

Sample wt/vol : 4.41        (g/mL) : g

% Solids : 95.5

GC Column : RXI-624    ID : 0.25    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                    (µL)

Heated Purge : (Y / N)     Y

Purge Volume : 10                   (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg):    µg/kg

Contract :   EPW14030

MA No. :                    SDG No.:   YANT0

Level :     LOW

Lab Sample ID :   K3460-07

Lab File ID :   VW010979.D

Date Received :   06/20/2019

Date Extracted :

Date Analyzed :   06/25/2019

Extract Volume :                    (mL)

Extraction Type :   PT

Injection Volume :                   (µL)

pH :              Dilution Factor :   1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 5.0 | JN |
| 2 | | unknown-01 | 14.04 | 3.2 | J |
| 3 | | unknown-02 | 15.5 | 14 | J |
| 4 | 8966796 | Total Alkanes | N/A | 0.0 | |

SL> 7/29/19

EPA-designated Registry Number.

Form 1B-OR

SOM02.4  (10/2016)

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANY7

Lab Name : Chemtech Consulting Group

Lab Code: CHM    Case No.: 48315

Analytical Method : VOA

Matrix : Soil

Sample wt/vol : 4.92    (g/mL): g

% Solids : 95.1

GC Column : RXI-624    ID : 0.25    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :    (uL)

Heated Purge : (Y / N)    Y

Purge Volume : 10    (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg) :    µg/kg

Contract : EPW14030

MA No. :    SDG No.: YANT0

Level : LOW

Lab Sample ID : K3460-18

Lab File ID : VW010990.D

Date Received : 06/20/2019

Date Extracted :

Date Analyzed : 06/26/2019

Extract Volume :    (µL)

Extraction Type : PT

Injection Volume :    (µL)

pH :    Dilution Factor : 1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | | unknown-01 | 9.07 | 7.8 | J |
| 2 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 6.3 | JN |
| 3 | | unknown-02 | 15.5 | 9.9 | J |
| 4 | E966796 | Total Alkanes | N/A | 0.0 | |

SL, 7/29/19.

EPA-designated Registry Number.

Form 1B-OR

SOMO2.4 (10/2016)

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANZ2

Lab Name :    Chemtech Consulting Group

Lab Code:    CHM         Case No.: 48315

Analytical Method :    VOA

Matrix :    Soil

Sample wt/vol :    5.2         (g/mL): g

% Solids : 95.3

GC Column : RXI-624    ID : 0.25    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                        (µL)

Heated Purge : (Y / N)    Y

Purge Volume : 10                    (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg) :    µg/kg

Contract :    EPWI4030

MA No. :                    SDG No.: YANTO

Level :    LOW

Lab Sample ID :    K3460-20

Lab File ID :    VW010973.D

Date Received :    06/20/2019

Date Extracted :

Date Analyzed :    06/25/2019

Extract Volume :                        (µL)

Extraction Type :    PT

Injection Volume :                    (µL)

pH :            Dilution Factor :    1.0

Cleanup Factor :

|   | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---------|---------|-----|-----------|---|
| 1 | 109137-93-1 | Heptanoic acid, 7,7-dimethoxy- | 7.13 | 3.9 | JN |
| 2 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 6.7 | JN |
| 3 |  | unknown-01 | 14.04 | 3.2 | J |
| 4 |  | unknown-02 | 15.51 | 30 | J |
| 5 | E966796 | Total Alkanes | N/A | 0.0 |  |

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: VBLK25 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**     **GroupID: 48315/EPW14030/YANT0**     **Lab Name: Chemtech Consulting Group**

| Sample Number: VBLK26 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Stream Report

**Project Name:** DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 2 SAMPLING              **GroupID:** 48315/EPW14030/YANT0              **Lab Name:** Chemtech Consulting Group

| | | | |
|---|---|---|---|
| **Sample Number:** VBLK27 | **Method:** Volatile Organics | **Matrix:** Soil | **MA Number:** |
| **Sample Location:** | **pH:** | **Sample Date:** | **Sample Time:** |
| **% Moisture:** | | **% Solids:** 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: VBLK28 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 9.7 | J | ug/kg | 9.7 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANT0**  **Lab Name: Chemtech Consulting Group**

Sample Number: VBLK29 | Method: Volatile Organics | Matrix: Soil | MA Number:
Sample Location: | pH: | Sample Date: | Sample Time:
% Moisture: | | % Solids: 100 |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 7.9 | J | ug/kg | 7.9 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: VHBLK01 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 7.7 | J | ug/kg | 7.7 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 9.9 | U | ug/kg | 9.9 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 9.9 | U | ug/kg | 9.9 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 9.9 | U | ug/kg | 9.9 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 4.9 | U | ug/kg | 4.9 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| Sample Number: YANT0 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 92.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 93 | J+ | ug/kg | 93 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 21 | J+ | ug/kg | 21 | | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.4 | U | ug/kg | 5.4 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 5.0 | JN | ug/kg | 5.0 | JN | 1.0 | NO | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |
| Benzene, 1,3-bis(1,1-dimethylethyl | TIC | 3.4 | JN | ug/kg | 3.4 | JN | 1.0 | YES | S3VEM |
| .alpha.-Methylstyrene | TIC | 2.8 | JN | ug/kg | 2.8 | JN | 1.0 | YES | S3VEM |

Case 2:20-bk-17433-VZ    Doc 587 Filed 02/03/21    Entered 02/02/21 19:31:36    Desc
Main Document      Page 722 of 991

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANT0**      **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANT2 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:25:00 |
| % Moisture: | | % Solids: 86.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 16 | U | ug/kg | 14 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 7.3 | J | ug/kg | 7.3 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 8.0 | U | ug/kg | 8.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Thu, 25 Jul 2019 14:18:29

Sample Chemistry Report

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANT0** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YANT3 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:30:00 |
| % Moisture: | | % Solids: 92.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 7.7 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Thu, 25 Jul 2019 14:18:29

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 4.4 | JN | ug/kg | 4.4 | JN | 1.0 | NO | S3VEM |

**Sample Chemistry Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANT4 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:40:00 |
| % Moisture: | | % Solids: 81.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 7.8 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.4 | J | ug/kg | 5.4 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    GroupID: 48315/EPW14030/YANT0    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 5.9 | JN | ug/kg | 5.9 | JN | 1.0 | NO | S3VEM |

**Project Name:** DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING          **GroupID:** 48315/EPW14030/YANT0          **Lab Name:** Chemtech Consulting Group

| | | | |
|---|---|---|---|
| Sample Number: YANT9 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:24:00 |
| % Moisture: | | % Solids: 88.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 14 | U | ug/kg | 6.3 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.9 | U | ug/kg | 6.9 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Chemistry Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: YANW0 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:58:00 |
| % Moisture: | | % Solids: 85.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 15 | U | ug/kg | 5.1 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.5 | U | ug/kg | 7.5 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 9.0 | JN | ug/kg | 9.0 | JN | 1.0 | NO | S3VEM |

Thu, 25 Jul 2019 14:18:29

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**     **GroupID: 48315/EPW14030/YANT0**     **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANW1 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 13:06:00 |
| % Moisture: | | % Solids: 95.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 9.0 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| unknown-02 | TIC | 14 | J | ug/kg | 14 | J | 1.0 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| unknown-01 | TIC | 3.2 | J | ug/kg | 3.2 | J | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 5.0 | JN | ug/kg | 5.0 | JN | 1.0 | NO | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Item Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANT0** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YANW2 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 13:19:00 |
| % Moisture: | | % Solids: 77.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Summary Report**

| | | |
|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANT0** | **Lab Name: Chemtech Consulting Group** |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 11 | JN | ug/kg | 11 | JN | 1.0 | NO | S3VEM |

Sample Chem Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: YANW3 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:08:00 |
| % Moisture: | | % Solids: 94.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 15 | U | ug/kg | 8.2 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.3 | J | ug/kg | 6.3 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Item 2403/Report

| | | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANT0** | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YANW4 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:36:00 |
| % Moisture: | | % Solids: 86.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 15 | U | ug/kg | 8.3 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.6 | J | ug/kg | 6.6 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 15 | U | ug/kg | 15 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.3 | U | ug/kg | 7.3 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Thu, 25 Jul 2019 14:18:29

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANW5 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:43:00 |
| % Moisture: | | % Solids: 96.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 6.3 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 8.3 | JN | ug/kg | 8.3 | JN | 1.0 | NO | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANT0**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANW6 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 16:02:00 |
| % Moisture: | | % Solids: 96.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.4 | U | ug/kg | 6.4 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Thu, 25 Jul 2019 14:18:29

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 8.1 | JN | ug/kg | 8.1 | JN | 1.0 | NO | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANW7 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 16:35:00 |
| % Moisture: | | % Solids: 91.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 9.0 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 4.1 | JN | ug/kg | 4.1 | JN | 1.0 | NO | S3VEM |

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANW8 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 16:40:00 |
| % Moisture: | | % Solids: 87.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 7.9 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 4.8 | JN | ug/kg | 4.8 | JN | 1.0 | NO | S3VEM |

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**
**INVESTIGATION STAGE 2 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: YANW9 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 17:00:00 |
| % Moisture: | | % Solids: 95.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 3.2 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.2 | U | ug/kg | 5.2 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 4.1 | JN | ug/kg | 4.1 | JN | 1.0 | NO | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANT0**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**　　　**GroupID: 48315/EPW14030/YANT0**　　　**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANX0 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 17:06:00 |
| % Moisture: | | % Solids: 96.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 3.9 | JN | ug/kg | 3.9 | JN | 1.0 | NO | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANT0**          **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| Sample Number: YANY6 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:58:00 |
| % Moisture: | | % Solids: 96.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Thu, 25 Jul 2019 14:18:29

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANT0**      **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY7 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:40:00 |
| % Moisture: | | % Solids: 95.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 7.1 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.3 | U | ug/kg | 5.3 | U | 1.0 | YES | S3VEM |
| unknown-01 | TIC | 7.8 | J | ug/kg | 7.8 | J | 1.0 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**     GroupID: 48315/EPW14030/YANT0     **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| unknown-02 | TIC | 9.9 | J | ug/kg | 9.9 | J | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 6.3 | JN | ug/kg | 6.3 | JN | 1.0 | NO | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Item Report**

| | | | |
|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | | Lab Name: Chemtech Consulting Group |

| | | | |
|---|---|---|---|
| Sample Number: YANY9 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:04:00 |
| % Moisture: | | % Solids: 86.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 14 | U | ug/kg | 7.3 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.0 | U | ug/kg | 7.0 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 6.1 | JN | ug/kg | 6.1 | JN | 1.0 | NO | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANT0**

**Lab Name: Chemtech Consulting Group**

| Sample Number: YANZ2 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:45:00 |
| % Moisture: | | % Solids: 95.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 9.7 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**
GroupID: 48315/EPW14030/YANT0
**Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Heptanoic acid, 7,7-dimethoxy- | TIC | 3.9 | JN | ug/kg | 3.9 | JN | 1.0 | YES | S3VEM |
| unknown-02 | TIC | 30 | J | ug/kg | 30 | J | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 6.7 | JN | ug/kg | 6.7 | JN | 1.0 | NO | S3VEM |
| unknown-01 | TIC | 3.2 | J | ug/kg | 3.2 | J | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANT0**      **Lab Name: Chemtech Consulting Group**

| Sample Number: YANZ2MS | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 15:45:00 |
| % Moisture: | | % Solids: 95.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 47 | | ug/kg | 47 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 14 | | ug/kg | 14 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 53 | | ug/kg | 53 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name:** DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING          **GroupID:** 48315/EPW14030/YANT0          **Lab Name:** Chemtech Consulting Group

| | | | |
|---|---|---|---|
| **Sample Number:** YANZ2MSD | **Method:** Volatile Organics | **Matrix:** Soil | **MA Number:** |
| **Sample Location:** | **pH:** | **Sample Date:** 06/18/2019 | **Sample Time:** 15:45:00 |
| **% Moisture:** | | **% Solids:** 95.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 46 | J+ | ug/kg | 46 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 20 | J+ | ug/kg | 20 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | UJ | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 55 | J+ | ug/kg | 55 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 52 | J+ | ug/kg | 52 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | UJ | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 54 | J+ | ug/kg | 54 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | UJ | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 58 | J+ | ug/kg | 58 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.6 | UJ | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANT0 | Lab Name: Chemtech Consulting Group |



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106227 |
| **Date:** | July 29, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | YANX1 |
| Laboratory: | Chemtech Consulting Group (CHM) |
| Analysis: | CLP Low Volatiles |
| Samples: | 20 Soil Samples |
| Collection Date: | June 17 and 18, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:    Richard Freitas, CLP PO USEPA Region 9
       Kim Brandon-Bazile, CLP PO USEPA Region 2

CLP PO: [X] FYI   [ ] Action

SAMPLING ISSUES: [ ] Yes   [X] No

10106227-21703/48315/YANX1-LV Rpt

Data Validation Report - **Tier 3**

Case No.:     48315
SDG No.:     YANX1
Site:     Damille Metal Service
Laboratory:  Chemtech Consulting Group (CHM)
Analysis:     CLP Low Volatiles
Reviewer:     Santiago Lee, ESAT
Date:     July 29, 2019


# I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Organic Analytic Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in pages 6 and 7 of the National Functional Guidelines, are attached to
this report.

<u>Field QC</u>

|  |  |
|---|---|
| Field Blanks (FB): | None. |
| Equipment Blanks (EB): | None. |
| Trip Blanks (TB): | None. |
| Background Samples (BG): | None. |
| Field Duplicates: | YANX6/YANX9. |
| | YANY1/YANY5. |
| | YANY2/YANY6 (in SDG YANT0). |

<u>CLP PO Action</u>

    None.

<u>Sampling Issues</u>

    None.

<u>Additional Comments</u>

The COCs indicate that samples YANT5 through YANT8 were collected on June 17, 2019 and
shipped on June 19, 2019. The reviewer presumed that the samples were stored properly from the
time of collection to the time of shipping.

For sample YANY3, recoveries for deuterated monitoring compounds (DMCs) 2-butanone-d5
(147%) and 2-hexanone-d5 (143%) exceeded the QC limit of 20-135%. The associated target
analytes are nondetected in the sample and are not qualified, in accordance with the National
Functional Guidelines.

All standards and spiking solutions were analyzed before the expiration date.

Other than laboratory and field artifacts (retention times of 10.0, 11.1, and 13.7 minutes),
tentatively identified compounds (TICs) were not found in the samples.

The laboratory performed manual peak integration for some calibration chromatograms. Manual
integrations were reviewed and found to be in compliance with CLP Statement of Work (SOW)
requirements.

This report was prepared in accordance with the following documents:

- *USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration*, SOM02.4, October 2016 and
- *USEPA National Functional Guidelines for Superfund Organic Methods Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration*, SOM02.4.


## II.    VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | GC/MS Instrument Performance Check | Yes | |
| 4. | Initial Calibration | No | B |
| 5. | Continuing Calibration Verification (CCV) | Yes | |
| 6. | Laboratory Blanks | Yes | C |
| 7. | Field/Equipment/Trip Blanks | N/A | |
| 8. | Deuterated Monitoring Compound (DMC) | Yes | |
| 9. | Matrix Spike/Matrix Spike Duplicate (MS/MSD) | Yes | |
| 10. | Internal Standard | No | D |
| 11. | Analyte Identification | Yes | |
| 12. | Analyte Quantitation and Reported CRQL | Yes | A |
| 13. | Field Duplicate Sample Analysis | No | E |
| 14. | System Performance | Yes | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.


## III.    VALIDITY AND COMMENTS

A.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.    Results for the following analyte are qualified as estimated due to a large percent relative standard deviation (%RSD) in the initial calibration and are flagged "UJ."

- Carbon disulfide in samples YANX1, YANX2, and YANX3 and method blank VBLK23.

The %RSD of 20.9% reported for carbon disulfide in the June 21, 2019 initial calibration exceeds the 20.0% validation criterion. In addition, the relative response factor (RRF) of 0.607 for the 2.5 µg/L CRQL standard is below the average RRF of 0.874, indicating low sensitivity and increased uncertainty at the CRQL.

C.    The following results are qualified as nondetected due to method blank and storage blank contamination and are flagged "U."

- Acetone in samples YANT5 through YANT8, YANX2, YANX3, YANX5, YANX7 through YANX9, and YANY1 through YANY5.

Acetone is present in method blanks VBLK28 and VBLK29 at 9.7 μg/kg and 7.9 μg/kg, respectively, and in storage blank VHBLK01 at 5.4 μg/kg. Results for acetone that are less than or equal to the CRQL are qualified as non-detected at the CRQL. Acetone results above two times the associated blank concentration are not qualified.

D.  Results for the following analytes are qualified as estimated due to low internal standard (IS) areas and are flagged "J+" or "UJ."

- All analytes in sample YANX6.

The IS areas outside QC limits are shown below.

| Sample | Internal Standard | Area | QC Limit |
|---|---|---|---|
| YANX6 | 1,4-Difluorobenzene | 143,449 | 201,080-804,320 |
| YANX6 | Chlorobenzene-d5 | 166,043 | 182,409-729,634 |
| YANX6 | 1,4-Dichlorobenzene-d4 | 69,435 | 90,992-363,968 |
| YANX6RE | 1,4-Difluorobenzene | 132,438 | 178,781-715,124 |
| YANX6RE | Chlorobenzene-d5 | 119,676 | 158,559-634,234 |
| YANX6RE | 1,4-Dichlorobenzene-d4 | 50,666 | 77,145-308,580 |

Detected results for the affected analytes may be biased high. Where qualified results are nondetected, false negatives may exist. Sample YANX6 was re-analyzed and the re-analysis results are similar. Results from the re-analysis are reported in the EXES Data Manager because the DMC recoveries are within QC limit (five DMC recoveries are outside QC limit for original analysis).

Data users should note that results for the original analysis and the re-analysis are not consistent, as shown below. There are no additional Encore samplers left for further analysis.

| Analyte | YANX6 Concentration, μg/kg | YANX6RE Concentration, μg/kg |
|---|---|---|
| Acetone | 75 | 35 |
| Methyl Acetate | 9.2 | Non-detect |
| Methylene Chloride | Non-detect | 14 |
| Toluene | 6.5 | Non-detect |

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

E.  In the analysis of the field duplicate pairs, the following outliers (relative percent difference greater than 25%) are reported.

| Analyte | YANX6 Concentration, μg/kg | YANX9 Concentration, μg/kg | RPD |
|---|---|---|---|
| Acetone | 35 | Non-detect | --- |
| Methylene Chloride | 14 | 5.7 | 84 |

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

## DATA QUALIFIER DEFINITIONS FOR ORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Superfund Organic Methods Data Review," January 2017 (Table 1, pages 6 and 7).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation Limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

NJ      The analyte has been "tentatively identified" or "presumptively" as present and the associated numerical value is the estimated concentration in the sample.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.

C       The target Pesticide or Aroclor analyte identification has been confirmed by Gas Chromatograph/Mass Spectrometer (GC/MS).

X       The target Pesticide or Aroclor analyte identification was not confirmed when GC/MS analysis was performed.

Sample Stream Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: VBLK23 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | UJ | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| Sample Number: VBLK25 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**        **GroupID: 48315/EPW14030/YANX1**        **Lab Name: Chemtech Consulting Group**
**INVESTIGATION STAGE 2 SAMPLING**

Sample Number: VBLK26        Method: Volatile Organics        Matrix: Soil        MA Number:

Sample Location:        pH:        Sample Date:        Sample Time:

% Moisture:        % Solids: 100

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: VBLK28 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 9.7 | J | ug/kg | 9.7 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANX1**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: VBLK29 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 7.9 | J | ug/kg | 7.9 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**   **GroupID: 48315/EPW14030/YANX1**   **Lab Name: Chemtech Consulting Group**

Sample Number: VHBLK01    Method: Volatile Organics    Matrix: Soil    MA Number:

Sample Location:    pH:    Sample Date:    Sample Time:

% Moisture:    % Solids: 100

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.4 | J | ug/kg | 5.4 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANT5 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 11:25:00 |
| % Moisture: | | % Solids: 88.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 9.5 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANX1**      **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANT6 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 11:42:00 |
| % Moisture: | | % Solids: 92.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 16 | U | ug/kg | 5.8 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 16 | U | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 7.8 | U | ug/kg | 7.8 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Mon, 22 Jul 2019 18:05:03

**Project Name: DAMILLE METAL SERVICE SITE**  GroupID: 48315/EPW14030/YANX1  **Lab Name: Chemtech Consulting Group**
**INVESTIGATION STAGE 2 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: YANT7 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 11:52:00 |
| % Moisture: | | % Solids: 95.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 6.4 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**     **GroupID: 48315/EPW14030/YANX1**     **Lab Name: Chemtech Consulting Group**
**INVESTIGATION STAGE 2 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: YANT8 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:02:00 |
| % Moisture: | | % Solids: 84.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 18 | U | ug/kg | 8.1 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 18 | U | ug/kg | 18 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 18 | U | ug/kg | 18 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 18 | U | ug/kg | 18 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 9.0 | U | ug/kg | 9.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANX1**      **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 7.5 | JN | ug/kg | 7.5 | JN | 1.0 | NO | S3VEM |

**Sample Results Report**

| | | | | |
|---|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | | GroupID: 48315/EPW14030/YANX1 | | Lab Name: Chemtech Consulting Group |

| | | | |
|---|---|---|---|
| Sample Number: YANX1 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 08:36:00 |
| % Moisture: | | % Solids: 77.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 30 | | ug/kg | 30 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 11 | UJ | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 22 | U | ug/kg | 22 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 22 | U | ug/kg | 22 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 22 | U | ug/kg | 22 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 3.5 | J | ug/kg | 3.5 | J | 1.0 | YES | S3VEM |
| Styrene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Stream Report**

| | | | |
|---|---|---|---|
| **Project Name:** DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | **GroupID:** 48315/EPW14030/YANX1 | | **Lab Name:** Chemtech Consulting Group |

| | | | |
|---|---|---|---|
| Sample Number: YANX2 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 08:51:00 |
| % Moisture: | | % Solids: 86.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 17 | U | ug/kg | 16 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 8.7 | UJ | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 17 | U | ug/kg | 17 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 17 | U | ug/kg | 17 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 17 | U | ug/kg | 17 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 8.7 | U | ug/kg | 8.7 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Item Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANX3 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 09:00:00 |
| % Moisture: | | % Solids: 86.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 19 | U | ug/kg | 10 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 9.5 | UJ | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 9.5 | U | ug/kg | 9.5 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Item Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANX1**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANX4 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 09:11:00 |
| % Moisture: | | % Solids: 92.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 28 | U | ug/kg | 28 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 28 | U | ug/kg | 28 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 28 | U | ug/kg | 28 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 28 | U | ug/kg | 28 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 14 | U | ug/kg | 14 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Item Report**

| | | | | |
|---|---|---|---|
| **Project Name:** DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | **GroupID:** 48315/EPW14030/YANX1 | | **Lab Name:** Chemtech Consulting Group |

| | | | |
|---|---|---|---|
| **Sample Number:** YANX5 | **Method:** Volatile Organics | **Matrix:** Soil | **MA Number:** |
| **Sample Location:** DMS-DP8 | **pH:** | **Sample Date:** 06/18/2019 | **Sample Time:** 09:46:00 |
| **% Moisture:** | | **% Solids:** 87.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 23 | U | ug/kg | 22 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 23 | U | ug/kg | 23 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 23 | U | ug/kg | 23 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 23 | U | ug/kg | 23 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 2.8 | J | ug/kg | 2.8 | J | 1.0 | YES | S3VEM |
| Styrene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Case 2:20-bk-17433-VZ    Doc 571 Filed 02/03/21 Entered 02/02/21 19:31:36    Desc
Main Document    Page 779 of 991

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANX6 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:36:00 |
| % Moisture: | | % Solids: 76.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 35 | J+ | ug/kg | 35 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 14 | J+ | ug/kg | 14 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 31 | UJ | ug/kg | 31 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 31 | UJ | ug/kg | 31 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 31 | UJ | ug/kg | 31 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 16 | UJ | ug/kg | 16 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Results Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: YANX7 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:51:00 |
| % Moisture: | | % Solids: 93.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 19 | U | ug/kg | 7.2 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 19 | U | ug/kg | 19 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 9.6 | U | ug/kg | 9.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Stem Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: YANX8 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 11:02:00 |
| % Moisture: | | % Solids: 86.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 25 | U | ug/kg | 12 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 25 | U | ug/kg | 25 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 25 | U | ug/kg | 25 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 25 | U | ug/kg | 25 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Chemistry Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANX1**

**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANX9 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:41:00 |
| % Moisture: | | % Solids: 74.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 13 | U | ug/kg | 12 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.7 | J | ug/kg | 5.7 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.5 | U | ug/kg | 6.5 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Mon, 22 Jul 2019 18:05:03

Sample Stream Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY0 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:08:00 |
| % Moisture: | | % Solids: 87.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 17 | | ug/kg | 17 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 4.5 | J | ug/kg | 4.5 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Item Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: YANY1 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:34:00 |
| % Moisture: | | % Solids: 95.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 4.4 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY2 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:53:00 |
| % Moisture: | | % Solids: 96.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 7.5 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 4.5 | J | ug/kg | 4.5 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Stream Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: YANY3 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:04:00 |
| % Moisture: | | % Solids: 86.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 10 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | J | ug/kg | 5.0 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 7.1 | JN | ug/kg | 7.1 | JN | 1.0 | NO | S3VEM |

**Sample Summary Report**

| | | |
|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANX1** | **Lab Name: Chemtech Consulting Group** |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANX1**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY4 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:28:00 |
| % Moisture: | | % Solids: 87.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 17 | U | ug/kg | 17 | B | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.5 | J | ug/kg | 5.5 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 2.2 | J | ug/kg | 2.2 | J | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 13 | U | ug/kg | 13 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.6 | U | ug/kg | 6.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Item 02/03/Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

GroupID: 48315/EPW14030/YANX1

**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY5 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:44:00 |
| % Moisture: | | % Solids: 95.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 7.2 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.2 | U | ug/kg | 6.2 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**         **GroupID: 48315/EPW14030/YANX1**         **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 5.0 | JN | ug/kg | 5.0 | JN | 1.0 | NO | S3VEM |

Sample Item 02/03/21

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANX1** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YANY8 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.7 | U | ug/kg | 5.7 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Chemistry Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANX1**

**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANY8MS | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 51 | | ug/kg | 51 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 58 | | ug/kg | 58 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 57 | | ug/kg | 57 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 58 | | ug/kg | 58 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 58 | | ug/kg | 58 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Chemistry Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: YANY8MSD | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 47 | | ug/kg | 47 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 52 | | ug/kg | 52 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 53 | | ug/kg | 53 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.5 | U | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Mon, 22 Jul 2019 18:05:03

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANX1 | Lab Name: Chemtech Consulting Group |



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106232 (reissue of 10106227) |
| **Date:** | August 1, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | YANZ0 |
| Laboratory: | Chemtech Consulting Group (CHM) |
| Analysis: | CLP Low Volatiles |
| Samples: | Four Soil Samples |
| Collection Date: | June 18, 2019 |
| Reviewer: | Estrellita Manuel, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:  Richard Freitas, CLP PO USEPA Region 9
     Kim Brandon-Bazile, CLP PO USEPA Region 2

CLP PO: [X] FYI  [ ] Action

SAMPLING ISSUES: [ ] Yes  [X] No

10106232-21722/48315/YANZ0-LV Rpt

Data Validation Report - **Tier 3**

Case No.:      48315
SDG No.:       YANZ0
Site:          Damille Metal Service
Laboratory:    Chemtech Consulting Group (CHM)
Analysis:      CLP Low Volatiles
Reviewer:      Estrellita Manuel, ESAT
Date:          August 1, 2019


# I.  SDG SUMMARY

For Sample Information and Laboratory Quality Control (QC), refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Organic Analytic Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in pages 6 and 7 of the National Functional Guidelines, are attached to
this report.

Field QC

| | |
|---|---|
| Field Blanks (FB): | None. |
| Equipment Blanks (EB): | None. |
| Trip Blanks (TB): | None. |
| Background Samples (BG): | None. |
| Field Duplicates: | YANZ0 and YANY7 (in SDG YANT0). |

CLP PO Action

     None.

Sampling Issues

     None.

Additional Comments

     A peak in sample YANZ0 (tentatively identified compound) was not reported. The laboratory
provided revised data (Form 1B-OR and mass spectra) upon request on July 22, 2019. The
updated electronic data deliverable (EDD) was uploaded to SMO portal on July 23, 2019.

     Nondetected results for all analytes in laboratory QC sample YANZ3MS were flagged by the
EXES Data Manager as rejected (R) due to very low internal standard (IS) areas (see Comment
C).

     Recoveries for deuterated monitoring compounds (DMCs) 2-hexanone-d5 (137%) and 1,1,2,2-
tetrachloroethane-d2 (121%) exceed QC limits in sample YANZ1, indicating potential high bias
in detected results; qualification is not necessary because the associated target analytes are not
detected.

     All standards and spiking solutions were analyzed before the expiration date.

     In addition to laboratory and field artifacts (retention times of 10.0, 10.6, 11.1, and 13.7 minutes),
a tentatively identified compound (TIC) was found in sample YANZ0 (see attached Form 1B).

     The laboratory performed manual peak integration for some calibration and sample
chromatograms. Manual integrations were reviewed and found to be in compliance with CLP
Statement of Work (SOW) requirements.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration*, SOM02.4, October 2016 and
- *USEPA National Functional Guidelines for Superfund Organic Methods Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration*, SOM02.4.

## II.    VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | GC/MS Instrument Performance Check | Yes | |
| 4. | Initial Calibration | Yes | |
| 5. | Continuing Calibration Verification (CCV) | Yes | |
| 6. | Laboratory Blanks | Yes | B |
| 7. | Field/Equipment/Trip Blanks | N/A | |
| 8. | Deuterated Monitoring Compound (DMC) | Yes | |
| 9. | Matrix Spike/Matrix Spike Duplicate (MS/MSD) | No | C |
| 10. | Internal Standard | No | C |
| 11. | Analyte Identification | Yes | |
| 12. | Analyte Quantitation and Reported CRQL | Yes | A |
| 13. | Field Duplicate Sample Analysis | Yes | |
| 14. | System Performance | Yes | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.    VALIDITY AND COMMENTS

A.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.    The following results are qualified as nondetected due to method blank and storage blank contamination and are flagged "U."

- Acetone in all samples.

Acetone is present in method blanks VBLK28 and VBLK29 at 9.7 µg/kg and 7.9 µg/kg, respectively, and in storage blank VHBLK01 at 7.5 µg/kg. Results for acetone that are less than or equal to the CRQL are qualified as non-detected at the CRQL.

C.    Relative percent differences (RPDs) for 1,1-dichloroethene, benzene, toluene, and chlorobenzene in laboratory QC samples YANZ3MS and YANZ3MSD do not meet the criteria for precision specified in the SOW, as shown below.

| Analyte | RPD, % | QC Limit, % |
|---|---|---|
| 1,1-Dichloroethene | 23 | 22 |
| Benzene | 23 | 21 |
| Toluene | 30 | 21 |

| Analyte | RPD, % | QC Limit, % |
|---|---|---|
| Chlorobenzene | 23 | 21 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

In addition, the EXES Data Manager flagged nondetected results for the QC sample YANZ3MS as "R" and detected results as "J+" due to very low internal standard (IS) areas (<20%).

The IS areas outside QC limits are shown below.

| Sample | Internal Standard | Area | QC Limit |
|---|---|---|---|
| YANZ3MS | 1,4-Difluorobenzene | 50,912 | 180,869-723,476 |
| YANZ3MS | Chlorobenzene-d5 | 50,022 | 160,987-643,948 |
| YANZ3MS | 1,4-Dichlorobenzene-d4 | 21,323 | 78,971-315,884 |

Detected results for the affected analytes may be biased high. Nondetected results are considered unusable (R) according to the National Functional Guidelines. There are no additional Encore samplers left for further analysis.

## DATA QUALIFIER DEFINITIONS FOR ORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Superfund Organic Methods Data Review," January 2017 (Table 1, pages 6 and 7).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation Limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

NJ      The analyte has been "tentatively identified" or "presumptively" as present and the associated numerical value is the estimated concentration in the sample.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.

C       The target Pesticide or Aroclor analyte identification has been confirmed by Gas Chromatograph/Mass Spectrometer (GC/MS).

X       The target Pesticide or Aroclor analyte identification was not confirmed when GC/MS analysis was performed.

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANZ0

Lab Name :    Chemtech Consulting Group          Contract :  EPW14030

Lab Code:   CHM       Case No.: 48315            MA No. : _____  SDG No.:  YANZ0

Analytical Method :    VOA                       Level :    LOW

Matrix :   Soil                                  Lab Sample ID :   K3461-01

Sample wt/vol :  4.55    (g/mL): g               Lab File ID :  VW011007.D

% Solids : 91.9                                  Date Received :  06/20/2019

GC Column : RXI-624    ID : 0.25    (mm)         Date Extracted : _____

Extract Concentrated : (Y / N) _____           Date Analyzed :  06/26/2019

Soil Aliquot (VOA) : _____           (µL)      Extract Volume : _____  (µL)

Heated Purge : (Y / N)    Y                      Extraction Type :   PT

Purge Volume :  10           (mL)                Injection Volume : _____  (µL)

Cleanup Types : _____                          pH : _____  Dilution Factor :  1.0

Concentration Units (µg/L,mg/L,µg/kg):  µg/kg    Cleanup Factor : _____

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 13.65 | 5.2 | JN |
| 2 | | unknown-01 | 15.5 | 12 | J |
| 3 | E966796 | Total Alkanes | N/A | 0.0 | |

*em 7/26/19*

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: VBLK28 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 9.7 | J | ug/kg | 9.7 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ0**    **Lab Name: Chemtech Consulting Group**

| Sample Number: VBLK29 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 7.9 | J | ug/kg | 7.9 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ0**    **Lab Name: Chemtech Consulting Group**

| | | | | |
|---|---|---|---|
| Sample Number: VHBLK01 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 7.5 | J | ug/kg | 7.5 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.0 | U | ug/kg | 5.0 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Sample Chemistry Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ0 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: YANZ0 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:45:00 |
| % Moisture: | | % Solids: 91.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 9.1 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.8 | J | ug/kg | 5.8 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 5.2 | JN | ug/kg | 5.2 | JN | 1.0 | NO | S3VEM |

Mon, 29 Jul 2019 15:37:45

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANZ0**          **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |
| unknown-01 | TIC | 12 | J | ug/kg | 12 | J | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**        **GroupID: 48315/EPW14030/YANZ0**        **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANZ1 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:30:00 |
| % Moisture: | | % Solids: 86.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 10 | U | ug/kg | 9.5 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.4 | | ug/kg | 5.4 | | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 10 | U | ug/kg | 10 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.1 | U | ug/kg | 5.1 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

**Sample Chemistry Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANZ0**    **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YANZ3 | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 96.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 4.6 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 4.8 | J | ug/kg | 4.8 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.9 | U | ug/kg | 5.9 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | | | **GroupID: 48315/EPW14030/YANZ0** | | | | **Lab Name: Chemtech Consulting Group** | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sample Number: YANZ3MS | | Method: Volatile Organics | | | Matrix: Soil | | MA Number: | |
| Sample Location: | | pH: | | | Sample Date: 06/18/2019 | | Sample Time: 15:55:00 | |
| % Moisture: | | | | | % Solids: 96.4 | | | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 40 | J+ | ug/kg | 40 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 17 | J+ | ug/kg | 17 | B | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 6.3 | J+ | ug/kg | 6.3 | | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | R | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 44 | J+ | ug/kg | 44 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 42 | J+ | ug/kg | 42 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | R | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 41 | J+ | ug/kg | 41 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | R | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 44 | J+ | ug/kg | 44 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.5 | R | ug/kg | 5.5 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Mon, 29 Jul 2019 15:37:45

Sample Stream Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**     GroupID: 48315/EPW14030/YANZ0     **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANZ3MSD | Method: Volatile Organics | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 96.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 51 | | ug/kg | 51 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 11 | U | ug/kg | 7.5 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 56 | | ug/kg | 56 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 54 | | ug/kg | 54 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 56 | | ug/kg | 56 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 11 | U | ug/kg | 11 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 56 | | ug/kg | 56 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 5.6 | U | ug/kg | 5.6 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |

Mon, 29 Jul 2019 15:37:45

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14030/YANZ0**      **Lab Name: Chemtech Consulting Group**

| Sample Number: YANZ4 | Method: Volatile Organics | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 16:12:00 |
| % Moisture: | | % Solids: 96.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 12 | U | ug/kg | 8.3 | JB | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 5.9 | J | ug/kg | 5.9 | J | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 12 | U | ug/kg | 12 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| m,p-Xylene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 6.0 | U | ug/kg | 6.0 | U | 1.0 | YES | S3VEM |
| Benzene, 1,1-(oxydi-2,1- | TIC | 3.4 | JN | ug/kg | 3.4 | JN | 1.0 | YES | S3VEM |

**Sample Summary Report**

Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 2 SAMPLING

GroupID: 48315/EPW14030/YANZ0

Lab Name: Chemtech Consulting Group

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| ethanediy | | | | | | | | | |
| Total Alkanes | TIC | | N | ug/kg | | N | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 3.0 | JN | ug/kg | 3.0 | JN | 1.0 | NO | S3VEM |

Mon, 29 Jul 2019 15:37:45

| | | |
|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ0 | Lab Name: Chemtech Consulting Group |



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager |
| | Site Cleanup Section 2, SFD-6-1 |
| | USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist |
| | Quality Assurance Section, EMD-3-2 |
| | USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager |
| | ICF, Environmental Services Assistance Team (ESAT) Region 9 |
| | |
| | ESAT Contract No.: EP-W-13-029 |
| | Technical Direction No.: 10106232 (reissue of 10106227) |
| **Date:** | August 01, 2019 |
| | |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | YANZ5 |
| Laboratory: | Chemtech Consulting Group (CHM) |
| Analysis: | CLP Trace Volatiles |
| Samples: | 10 Water Samples |
| Collection Date: | June 17 through 19, 2019 |
| Reviewer: | Estrellita Manuel, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Richard Freitas, CLP PO USEPA Region 9
      Kim Brandon-Bazile, CLP PO USEPA Region 2

CLP PO: [X] FYI   [ ] Action

SAMPLING ISSUES: [X] Yes   [ ] No

10106232-21720/48315/YANZ5-TV Rpt

Data Validation Report - **Tier 3**

Case No.:       48315
SDG No.:       YANZ5
Site:             Damille Metal Service
Laboratory:   Chemtech Consulting Group (CHM)
Analysis:      CLP Trace Volatiles
Reviewer:     Estrellita Manuel, ESAT
Date:            August 01, 2019


# I.  SDG SUMMARY

For Sample Information and Laboratory Quality Control (QC), refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Organic Analytic Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in pages 6 and 7 of the National Functional Guidelines, are attached to
this report.

Field QC

|  |  |
|---|---|
| Field Blanks (FB): | YAP04. |
| Equipment Blanks (EB): | YANZ5, YAP02, and YAP03. |
| Trip Blanks (TB): | None. |
| Background Samples (BG): | None. |
| Field Duplicates: | YAP01 and YAP05. |

CLP PO Action

> None.

Sampling Issues

> Field and equipment blanks were not submitted "blind" to the laboratory because "Equipment
> Blank" and "Field Blank" were used as location on chain of custody records (COCs).

Additional Comments

> The COCs indicate that samples YANZ9, YAP00, YAP01, and YAP05, field blank YAP04, and
> equipment blank YANZ5 were collected on June 17 and 18, 2019 and shipped on June 20, 2019.
> The reviewer presumed that the samples were stored properly from the time of collection to the
> time of shipping.

> All standards and spiking solutions were analyzed before the expiration date.

> In addition to laboratory and field artifacts (retention times of 7.0 and 11.6 minutes), tentatively
> identified compounds (TICs) were found in the samples YANZ9, YAP01, YAP03, and YAP05
> through YAP07 (see attached Form 1Bs).

> The laboratory performed manual peak integration for some calibration chromatograms. Manual
> integrations were reviewed and found to be in compliance with CLP Statement of Work (SOW)
> requirements.

> This report was prepared in accordance with the following documents:
> - *USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods,
>   Multi-Media, Multi-Concentration*, SOM02.4, October 2016 and
> - *USEPA National Functional Guidelines for Superfund Organic Methods Data Review*,
>   January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Organics Superfund Methods, Multi-Media, Multi-Concentration*, SOM02.4.

## II.    VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | GC/MS Instrument Performance Check | Yes | |
| 4. | Initial Calibration | Yes | |
| 5. | Continuing Calibration Verification (CCV) | Yes | |
| 6. | Laboratory Blanks | Yes | |
| 7. | Field/Equipment/Trip Blanks | Yes | |
| 8. | Deuterated Monitoring Compound (DMC) | No | B |
| 9. | Matrix Spike/Matrix Spike Duplicate (MS/MSD) | Yes | |
| 10. | Internal Standard | Yes | |
| 11. | Analyte Identification | Yes | |
| 12. | Analyte Quantitation and Reported CRQL | Yes | A |
| 13. | Field Duplicate Sample Analysis | Yes | |
| 14. | System Performance | Yes | |
| 15. | Overall Assessment of Data | Yes | |

## III.    VALIDITY AND COMMENTS

A.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.    Results for the following analytes are qualified as estimated due to a low DMC recovery and are flagged "UJ."

{1,1-Dichloroethene-d2}
- 1,1-Dichloroethene, trans-1,2-dichloroethene, and cis-1,2-dichloroethene in equipment blank YANZ5.

The DMC recovery for the qualification listed above is shown below.

| Sample | DMC | % Recovery | QC Limit |
|---|---|---|---|
| YANZ5 | 1,1-Dichloroethene-d2 | 55 | 60-125 |

Since qualified results are nondetected, false negatives may exist. Equipment blank YANZ5 was not re-analyzed.

Recoveries for DMCs 2-butanone-d5 (138%), 2-hexanone-d5 (136%), and 1,1,2,2-tetrachloroethane-d2 (124%) exceed QC limits in equipment blank, indicating potential high bias in detected results; qualification is not necessary because the associated target analytes are not detected.

## DATA QUALIFIER DEFINITIONS FOR ORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Superfund Organic Methods Data Review," January 2017 (Table 1, pages 6 and 7).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation Limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

NJ      The analyte has been "tentatively identified" or "presumptively" as present and the associated numerical value is the estimated concentration in the sample.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting QC criteria. The analyte may or may not be present in the sample.

C       The target Pesticide or Aroclor analyte identification has been confirmed by Gas Chromatograph/Mass Spectrometer (GC/MS).

X       The target Pesticide or Aroclor analyte identification was not confirmed when GC/MS analysis was performed.

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YANZ9

Lab Name :    Chemtech Consulting Group

Lab Code:    CHM        Case No.: 48315

Analytical Method :    Trace VOA

Matrix :    Water

Sample wt/vol :  25.0      (g/mL): mL

% Solids :

GC Column : DB-624UI    ID : 0.18    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                      (µL)

Heated Purge : (Y / N)      N

Purge Volume :  25              (mL)

Cleanup Types :

Concentration Units (µg/L, mg/L, µg/kg):    µg/L

Contract :    EPW14030

MA No. :  _____  SDG No.:  YANZ5

Level :

Lab Sample ID :   K3479-02

Lab File ID :    VV011710.D

Date Received :   06/21/2019

Date Extracted :

Date Analyzed :    06/22/2019

Extract Volume :                      (µL)

Extraction Type :    PT

Injection Volume :                      (µL)

pH :   1.0      Dilution Factor :   1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---------|---------|-----|-----------|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.57 | 1.1 | JN |
| 2 | E966796 | Total Alkanes | N/A | 0.58 | |

~em 7/25/19

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

41

```
                              FORM 1B-OR                              EPA SAMPLE NO.
                       ORGANIC ANALYSIS DATA SHEET
                    TENTATIVELY IDENTIFIED COMPOUNDS              ┌──────────────┐
                                                                 │   YAP01      │
                                                                 └──────────────┘
```

Lab Name :    Chemtech Consulting Group          Contract :  EPW14030

Lab Code:    CHM        Case No.: 48315          MA No. : _____   SDG No.:  YANZ5

Analytical Method :    Trace VOA                 Level :

Matrix :    Water                                Lab Sample ID :   K3479-04

Sample wt/vol :   25.0     (g/mL): mL            Lab File ID :    VV011712.D

% Solids :                                       Date Received :   06/21/2019

GC Column :  DB-624UI    ID :  0.18    (mm)      Date Extracted :

Extract Concentrated : (Y / N)                   Date Analyzed :    06/22/2019

Soil Aliquot (VOA) :                      (µL)   Extract Volume :                    (µL)

Heated Purge : (Y / N)      N                    Extraction Type :    PT

Purge Volume :  25              (mL)             Injection Volume :                  (µL)

Cleanup Types :                                  pH :   1.0     Dilution Factor :   1.0

Concentration Units (µg/L,mg/L,µg/kg):   µg/L    Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000123-73-9 | 2-Butenal, (E)- | 1.12 | 0.60 | JN |
| 2 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.57 | 1.1 | JN |
| 3 | 003396-02-9 | 2-Methyl-2-decanol | 13.65 | 0.54 | JN |
| 4 | E966796 | Total Alkanes | N/A | 0.0 | |

*em* 7/25/19

EPA-designated Registry Number.

                              Form 1B-OR                        SOM02.4 (10/2016)

                                                                   67

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YAP03

Lab Name :    Chemtech Consulting Group

Lab Code:    CHM    Case No.: 48315

Analytical Method :    Trace VOA

Matrix :    Water

Sample wt/vol :    25.0    (g/mL): mL

% Solids :

GC Column : DB-624UI    ID : 0.18    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :    (µL)

Heated Purge : (Y / N)    N

Purge Volume :    25    (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg):    µg/L

Contract :    EPW14030

MA No. :    SDG No.:    YANZ5

Level :

Lab Sample ID :    K3479-06

Lab File ID :    VV011707.D

Date Received :    06/21/2019

Date Extracted :

Date Analyzed :    06/22/2019

Extract Volume :    (µL)

Extraction Type :    PT

Injection Volume :    (µL)

pH :    1.0    Dilution Factor :    1.0

Cleanup Factor :

|   | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---------|---------|----|-----------|----|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.58 | 0.79 | JN |
| 2 | 000124-19-6 | Nonanal | 12.39 | 0.73 | JN |
| 3 | E966796 | Total Alkanes | N/A | 0.0 | |

*em* 7/25/19

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)

90

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YAP05

Lab Name :    Chemtech Consulting Group

Lab Code:    CHM    Case No.: 48315

Analytical Method :    Trace VOA

Matrix :    Water

Sample wt/vol :  25.0    (g/mL): mL

% Solids :

GC Column : DB-624UI    ID : 0.18    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :    (µL)

Heated Purge : (Y / N)    N

Purge Volume :  25    (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg):    µg/L

Contract :    EPW14030

MA No. :    SDG No.:  YANZ5

Level :

Lab Sample ID :    K3479-08

Lab File ID :    VV011713.D

Date Received :    06/21/2019

Date Extracted :

Date Analyzed :    06/22/2019

Extract Volume :    (µL)

Extraction Type :    PT

Injection Volume :    (µL)

pH :  1.0    Dilution Factor :  1.0

Cleanup Factor :

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.57 | 0.98 | JN |
| 2 | 003396-02-9 | 2-Methyl-2-decanol | 13.65 | 0.50 | JN |
| 3 | E966796 | Total Alkanes | N/A | 0.56 | |

*Cm #/25/19*

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)
111

10106232-21720/48315/YANZ5-TV Rpt

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YAP06

Lab Name :     Chemtech Consulting Group

Lab Code:    CHM        Case No.: 48315

Analytical Method :    Trace VOA

Matrix :    Water

Sample wt/vol : 25.0      (g/mL): mL

% Solids : _____

GC Column : DB-624UI    ID : 0.18    (mm)

Extract Concentrated : (Y / N) _____

Soil Aliquot (VOA) : _____    (µL)

Heated Purge : (Y / N)     N

Purge Volume :  25 _____ (mL)

Cleanup Types : _____

Concentration Units (µg/L,mg/L,µg/kg):    µg/L

Contract :    EPW14030

MA No. : _____    SDG No.:  YANZ5

Level : _____

Lab Sample ID :    K3479-09

Lab File ID :    VV011714.D

Date Received :    06/21/2019

Date Extracted : _____

Date Analyzed :    06/22/2019

Extract Volume : _____ (µL)

Extraction Type :    PT

Injection Volume : _____ (µL)

pH : 1.0      Dilution Factor :  1.0

Cleanup Factor : _____

| | CAS NO. | ANALYTE | RT | EST. CONC. | Q |
|---|---|---|---|---|---|
| 1 | 000123-73-9 | 2-Butenal, (E)- | 1.12 | 0.79 | JN |
| 2 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.57 | 1.9 | , JN |
| 3 | E966796 | Total Alkanes | N/A | 0.0 | |

*Cm* 7/25/19

EPA-designated Registry Number.

Form 1B-OR

SOM02.4 (10/2016)
124

FORM 1B-OR
ORGANIC ANALYSIS DATA SHEET
TENTATIVELY IDENTIFIED COMPOUNDS

EPA SAMPLE NO.

YAP07

Lab Name :     Chemtech Consulting Group

Lab Code:    CHM         Case No.: 48315

Analytical Method :     Trace VOA

Matrix :    Water

Sample wt/vol :    25.0      (g/mL): mL

% Solids :

GC Column : DB-624UI    ID : 0.18    (mm)

Extract Concentrated : (Y / N)

Soil Aliquot (VOA) :                     (µL)

Heated Purge : (Y / N)     N

Purge Volume :  25            (mL)

Cleanup Types :

Concentration Units (µg/L,mg/L,µg/kg):    µg/L

Contract :    EPW14030

MA No. :  _____ SDG No.:  YANZ5

Level :

Lab Sample ID :   K3479-10

Lab File ID :    VV011715.D

Date Received :    06/21/2019

Date Extracted :

Date Analyzed :    06/22/2019

Extract Volume :                     (µL)

Extraction Type :    PT

Injection Volume :  _____ (µL)

pH :  1.0    Dilution Factor :  1.0

Cleanup Factor :

| CAS NO. | ANALYTE | RT | EST. CONC. | Q | |
|---------|---------|-----|-----------|-----|---|
| 1 | 000104-76-7 | 1-Hexanol, 2-ethyl- | 11.57 | 0.84 | JN |
| 2 | E966796 | Total Alkanes | N/A | 0.75 | |

*Em 7/25/19*

EPA-designated Registry Number.

Form 1B-OR

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | | | **GroupID: 48315/EPW14030/YANZ5** | | | | **Lab Name: Chemtech Consulting Group** | | |

| | | | | |
|---|---|---|---|---|
| Sample Number: VBLK41 | Method: Trace Volatiles | Matrix: Water | MA Number: | |
| Sample Location: | pH: | Sample Date: | Sample Time: | |
| % Moisture: | | % Solids: 0 | | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Sample Chemistry Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANZ5** | **Lab Name: Chemtech Consulting Group** | |

| | | | |
|---|---|---|---|
| Sample Number: VBLK42 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANZ5**  **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| unknown-01 | TIC | 1.4 | J | ug/L | 1.4 | J | 1.0 | YES | S3VEM |

**Sample Result Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANZ5** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: VHBLK01 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: | pH: 1.0 | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

Mon, 29 Jul 2019 13:43:17

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANZ5**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANZ5 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1.0 | Sample Date: 06/18/0019 | Sample Time: 13:20:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | UJ | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | UJ | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | UJ | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.65 | JN | ug/L | 0.65 | JN | 1.0 | YES | S3VEM |

**Sample Elemental Report**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | | | **GroupID: 48315/EPW14030/YANZ5** | | | | **Lab Name: Chemtech Consulting Group** | | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**　　　**GroupID: 48315/EPW14030/YANZ5**　　　**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YANZ9 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT1 | pH: 1.0 | Sample Date: 06/17/0019 | Sample Time: 12:00:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 3.1 | J | ug/L | 3.1 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.15 | J | ug/L | 0.15 | J | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | 0.58 | BN | ug/L | 0.58 | BN | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**            GroupID: 48315/EPW14030/YANZ5            **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 1.1 | JN | ug/L | 1.1 | JN | 1.0 | NO | S3VEM |

## Sample Elemental Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ5**    **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP00 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT2 | pH: 1.0 | Sample Date: 06/18/0019 | Sample Time: 13:30:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 4.6 | J | ug/L | 4.6 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.12 | J | ug/L | 0.12 | J | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.21 | J | ug/L | 0.21 | J | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.11 | J | ug/L | 0.11 | J | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 3-Butenoic acid | TIC | 1.1 | JN | ug/L | 1.1 | JN | 1.0 | YES | S3VEM |

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ5**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 1-Hexanol, 2-ethyl- | TIC | 0.98 | JN | ug/L | 0.98 | JN | 1.0 | NO | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Sample Elemental Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ5 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Sample Number: YAP01 | Method: Trace Volatiles | Matrix: Water | MA Number: |
|---|---|---|---|
| Sample Location: DMS-CPT3 | pH: 1.0 | Sample Date: 06/18/0019 | Sample Time: 08:30:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.13 | J | ug/L | 0.13 | J | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**       GroupID: 48315/EPW14030/YANZ5       **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| 2-Butenal, (E)- | TIC | 0.60 | JN | ug/L | 0.60 | JN | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 1.1 | JN | ug/L | 1.1 | JN | 1.0 | NO | S3VEM |
| 2-Methyl-2-decanol | TIC | 0.54 | JN | ug/L | 0.54 | JN | 1.0 | YES | S3VEM |

**Sample Summary Report**

Sample Chemistry Report

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANZ5** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YAP02 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1.0 | Sample Date: 06/19/0019 | Sample Time: 08:23:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.52 | JN | ug/L | 0.52 | JN | 1.0 | YES | S3VEM |

Sample Slechur/Report

**Project Name: DAMILLE METAL SERVICE SITE**      **GroupID: 48315/EPW14030/YANZ5**      **Lab Name: Chemtech Consulting Group**
**INVESTIGATION STAGE 2 SAMPLING**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANZ5**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP03 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1.0 | Sample Date: 06/19/0019 | Sample Time: 15:30:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.79 | JN | ug/L | 0.79 | JN | 1.0 | YES | S3VEM |

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ5**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Nonanal | TIC | 0.73 | JN | ug/L | 0.73 | JN | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

Sample Item Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14030/YANZ5**

**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP04 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: Field Blank | pH: 1.0 | Sample Date: 06/18/0019 | Sample Time: 13:25:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.56 | JN | ug/L | 0.56 | JN | 1.0 | YES | S3VEM |

Mon, 29 Jul 2019 13:43:17

Sample Summary Report

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ5**    **Lab Name: Chemtech Consulting Group**

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

Sample Result Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14030/YANZ5**          **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP05 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT3 | pH: 1.0 | Sample Date: 06/18/0019 | Sample Time: 08:35:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 3.6 | J | ug/L | 3.6 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.13 | J | ug/L | 0.13 | J | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Methyl-2-decanol | TIC | 0.50 | JN | ug/L | 0.50 | JN | 1.0 | YES | S3VEM |

Mon, 29 Jul 2019 13:43:17

**Sample Summary Report**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | | | GroupID: 48315/EPW14030/YANZ5 | | | | Lab Name: Chemtech Consulting Group | | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | 0.56 | BN | ug/L | 0.56 | BN | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.98 | JN | ug/L | 0.98 | JN | 1.0 | NO | S3VEM |

Sample Chemistry Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14030/YANZ5**  **Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP06 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT4 | pH: 1.0 | Sample Date: 06/19/0019 | Sample Time: 08:40:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 14 | | ug/L | 14 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.38 | J | ug/L | 0.38 | J | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.15 | J | ug/L | 0.15 | J | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 2.4 | J | ug/L | 2.4 | J | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butenal, (E)- | TIC | 0.79 | JN | ug/L | 0.79 | JN | 1.0 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ5 | Lab Name: Chemtech Consulting Group |
|---|---|---|

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 1.9 | JN | ug/L | 1.9 | JN | 1.0 | NO | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**　　　**GroupID: 48315/EPW14030/YANZ5**　　　**Lab Name: Chemtech Consulting Group**

| | | | |
|---|---|---|---|
| Sample Number: YAP07 | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT5 | pH: 1.0 | Sample Date: 06/19/0019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 5.1 | | ug/L | 5.1 | | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Target | 0.15 | J | ug/L | 0.15 | J | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Target | 0.24 | J | ug/L | 0.24 | J | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.13 | J | ug/L | 0.13 | J | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1-Hexanol, 2-ethyl- | TIC | 0.84 | JN | ug/L | 0.84 | JN | 1.0 | NO | S3VEM |

**Sample Summary Report**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | | | **GroupID: 48315/EPW14030/YANZ5** | | | | **Lab Name: Chemtech Consulting Group** | | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Total Alkanes | TIC | 0.75 | BN | ug/L | 0.75 | BN | 1.0 | YES | S3VEM |

Sample Result Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14030/YANZ5**    **Lab Name: Chemtech Consulting Group**

| Sample Number: YAP07MS | Method: Trace Volatiles | Matrix: Water | MA Number: |
|---|---|---|---|
| Sample Location: | pH: 1.0 | Sample Date: 06/19/2019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 4.4 | | ug/L | 4.4 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 4.4 | J | ug/L | 4.4 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 4.9 | | ug/L | 4.9 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 4.4 | | ug/L | 4.4 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 4.8 | | ug/L | 4.8 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 4.7 | | ug/L | 4.7 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.13 | J | ug/L | 0.13 | J | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

**Sample Stream Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14030/YANZ5** | | **Lab Name: Chemtech Consulting Group** |

| | | | |
|---|---|---|---|
| Sample Number: YAP07MSD | Method: Trace Volatiles | Matrix: Water | MA Number: |
| Sample Location: | pH: 1.0 | Sample Date: 06/19/2019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: 0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Dichlorodifluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Vinyl chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromomethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichlorofluoromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethene | Spike | 4.5 | | ug/L | 4.5 | | 1.0 | YES | S3VEM |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Acetone | Target | 3.4 | J | ug/L | 3.4 | J | 1.0 | YES | S3VEM |
| Carbon disulfide | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl Acetate | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methylene chloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| trans-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Methyl tert-butyl Ether | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,2-Dichloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Butanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Bromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chloroform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,1-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Cyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Carbon tetrachloride | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Benzene | Spike | 5.0 | | ug/L | 5.0 | | 1.0 | YES | S3VEM |
| 1,2-Dichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Trichloroethene | Spike | 4.4 | | ug/L | 4.4 | | 1.0 | YES | S3VEM |
| Methylcyclohexane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromodichloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| cis-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 4-Methyl-2-pentanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Toluene | Spike | 4.9 | | ug/L | 4.9 | | 1.0 | YES | S3VEM |
| trans-1,3-Dichloropropene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2-Trichloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Tetrachloroethene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 2-Hexanone | Target | 5.0 | U | ug/L | 5.0 | U | 1.0 | YES | S3VEM |
| Dibromochloromethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromoethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Chlorobenzene | Spike | 4.8 | | ug/L | 4.8 | | 1.0 | YES | S3VEM |
| Ethylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| o-xylene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| m,p-xylene | Target | 0.14 | J | ug/L | 0.14 | J | 1.0 | YES | S3VEM |
| Styrene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Bromoform | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Isopropylbenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,1,2,2-Tetrachloroethane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,3-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,4-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2-Dibromo-3-chloropropane | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,4-trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| 1,2,3-Trichlorobenzene | Target | 0.50 | U | ug/L | 0.50 | U | 1.0 | YES | S3VEM |
| Total Alkanes | TIC | | N | ug/L | | N | 1.0 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14030/YANZ5 | Lab Name: Chemtech Consulting Group |

Mon, 29 Jul 2019 13:43:17

# Attachment D:
# Stage 2 Metals Laboratory Reports



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | *KO* for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106232 (reissue of 10106227) |
| **Date:** | August 5, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | MYANT0 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | 12 Soil Samples |
| Collection Dates: | June 17, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [ ] FYI  [X] Action

SAMPLING ISSUES: [X] Yes   [ ] No

10106232-21727/48315/MYANT0 Rpt

1337 South 46th Street, Building 201, Richmond, CA 94804 USA   +1.510.412.2300  +1.510.412.2304 fax   icf.com

Data Validation Report – **Tier 3**

Case No.:       48315
SDG No.:       MYANT0
Site:            Damille Metal Service
Laboratory:   Bonner Analytical Testing Co. (BON)
Analysis:       CLP Metals by ICP-AES
Reviewer:      Santiago Lee, ESAT
Date:           August 5, 2019


# I.  SDG SUMMARY

For Sample Information and Laboratory Quality Control (QC), refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this report.

Field QC

|                           |       |
|---------------------------|-------|
| Field Blanks (FB):        | None. |
| Equipment Blanks (EB):    | None. |
| Background Samples (BG):  | None. |
| Field Duplicates:         | None. |

CLP PO Action

Nondetected results for antimony in all samples are qualified as rejected (R) due to a matrix spike recovery below 30% (see Comment A).

Sampling Issues

Samples were shipped to the laboratory on June 20, 2019 and received at the laboratory on June 21, 2019, four days after collection on June 17, 2019.

Additional Comments

The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum, antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead, magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

Contract required quantitation limit (CRQL) values recorded on Form 3-IN Blanks for the preparation blank are reported at the water CRQL rather than the soil CRQL. For example, antimony is reported as nondetected at 60.0 µg/L (water CRQL); however, the CRQL for soil is 6.0 mg/kg. The CRQLs for the preparation blank are correctly reported in the EXES Data Manager. This is a reporting issue in the data package only.

All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II.  VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | N/A | |
| 4. | Calibration | Yes | |
| | a.   Initial | Yes | |
| | b.   Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | C |
| 6. | Field/Equipment Blanks | N/A | |
| 7. | ICP Interference Check Sample (ICS) | No | D |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | No | E |
| 10. | Spike Sample Analysis | No | A |
| 11. | ICP Serial Dilution | No | F |
| 12. | ICP-MS Internal Standards | N/A | |
| 13. | Analyte Quantitation and CRQL | Yes | B |
| 14. | Field Duplicate Sample Analysis | N/A | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.  VALIDITY AND COMMENTS

A.    The following nondetected results are rejected and flagged "R" due to a matrix spike recovery below 30%.

- Antimony in all samples.

The matrix spike recovery is less than 30% for antimony in QC sample MYANT0S as presented below.

| Analyte | % Recovery (%R) | Post-Digestion Spike, %R |
|---|---|---|
| Antimony | 21 | 76 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The post-digestion spike recovery does not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recoveries only. Nondetected results for antimony in the samples listed above are unusable.

B.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J."  Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

C.    The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Aluminum, chromium, and zinc in preparation blank PBS01.
- Antimony and cadmium in all samples.
- Beryllium in all samples except MYANW2.
- Cobalt and nickel in samples MYANT7 and MYANW1.

- Selenium in all samples and preparation blank PBS01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, μg/L |
|---------|-------|---------------------|
| Aluminum | CCB04 | 41.3 |
| Antimony | ICB01/CCB03/CCB04 | 1.4/2.8/4.1 |
| Beryllium | CCB04 | 0.16 |
| Cadmium | CCB03/CCB04 | 0.086/0.39 |
| Chromium | CCB03/CCB04 | 0.46/3.9 |
| Cobalt | CCB04 | 1.0 |
| Nickel | CCB04 | 1.6 |
| Selenium | ICB01/CCB04 | 4.1/5.3 |
| Zinc | CCB03/CCB04 | 1.8/6.5 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

D.  The following detected results are estimated and flagged "J" because high concentrations of interferences in the samples may significantly impact quantitation.

- Arsenic in samples MYANT2, MYANT4, MYANT5, MYANT8, MYANT9, and MYANW2.
- Silver in samples MYANT2, MYANT4, MYANT5, MYANT6, MYANT8, MYANT9, and MYANW2.

Iron (for arsenic and silver interference) is present in samples listed above at concentrations greater than the concentrations in ICS; the interference corrections calculated from iron concentrations may impact quantitation of arsenic and silver. Detected results in the samples listed above are considered quantitatively uncertain.

E.  The following results are estimated and flagged "J" because a laboratory duplicate result is outside method QC limit.

- Lead in all samples.

The result for laboratory duplicate MYANT0D does not meet the 20% relative percent difference (RPD) criterion as presented below.

| Analyte | RPD, % |
|---------|--------|
| Lead | 27 |

This result may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results for lead are considered quantitatively uncertain.

F.  The following results are estimated and flagged "J" or "UJ" because serial dilution results are outside method QC limit.

- Aluminum, arsenic, barium, beryllium, calcium, cobalt, iron, magnesium, manganese, and potassium in all samples.

Percent differences for serial dilution analysis of MYANT0L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---------|-------------|
| Aluminum | 12 |
| Arsenic | 12 |
| Barium | 12 |
| Beryllium | 14 |
| Calcium | 12 |
| Cobalt | 17 |
| Iron | 13 |
| Magnesium | 14 |
| Manganese | 13 |
| Potassium | 11 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since beryllium result for the diluted sample are lower than the original, the reported results may be biased high. For other analytes listed above, the reported results may be biased low because results for the diluted sample are higher than the original.

**DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW**

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U      The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J      The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R      The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANT0**      **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 44.8 | | mg/kg | 44.8 | | 1 | YES | S3VEM |
| Antimony | Spike | 12.3 | | mg/kg | 12.3 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Barium | Spike | 44.4 | | mg/kg | 44.4 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.99 | | mg/kg | 0.99 | | 1 | YES | S3VEM |
| Cadmium | Spike | 1.0 | | mg/kg | 1.0 | | 1 | YES | S3VEM |
| Calcium | Spike | 1050 | | mg/kg | 1050 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Cobalt | Spike | 10.5 | | mg/kg | 10.5 | | 1 | YES | S3VEM |
| Copper | Spike | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Iron | Spike | 26.0 | | mg/kg | 26.0 | | 1 | YES | S3VEM |
| Lead | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Spike | 1100 | | mg/kg | 1100 | | 1 | YES | S3VEM |
| Manganese | Spike | 3.3 | | mg/kg | 3.3 | | 1 | YES | S3VEM |
| Nickel | Spike | 8.5 | | mg/kg | 8.5 | | 1 | YES | S3VEM |
| Potassium | Spike | 1060 | | mg/kg | 1060 | | 1 | YES | S3VEM |
| Selenium | Spike | 7.1 | | mg/kg | 7.1 | | 1 | YES | S3VEM |
| Silver | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Sodium | Spike | 1010 | | mg/kg | 1010 | | 1 | YES | S3VEM |
| Thallium | Spike | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Vanadium | Spike | 10.7 | | mg/kg | 10.7 | | 1 | YES | S3VEM |
| Zinc | Spike | 12.9 | | mg/kg | 12.9 | | 1 | YES | S3VEM |

**Sample Elemental Report**

| | | | | |
|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANT0 | Lab Name: Bonner Analytical Testing Co. |

| | | | |
|---|---|---|---|
| Sample Number: MYANT0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 90.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 12700 | J | mg/kg | 12700 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.5 | R | mg/kg | 0.97 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.4 | J | mg/kg | 3.4 | * | 1 | YES | S3VEM |
| Barium | Target | 96.2 | J | mg/kg | 96.2 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.54 | UJ | mg/kg | 0.37 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.54 | U | mg/kg | 0.26 | J | 1 | YES | S3VEM |
| Calcium | Target | 5230 | J | mg/kg | 5230 | * | 1 | YES | S3VEM |
| Chromium | Target | 17.5 | | mg/kg | 17.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 10.7 | J | mg/kg | 10.7 | * | 1 | YES | S3VEM |
| Copper | Target | 26.3 | | mg/kg | 26.3 | | 1 | YES | S3VEM |
| Iron | Target | 16900 | J | mg/kg | 16900 | * | 1 | YES | S3VEM |
| Lead | Target | 29.1 | J | mg/kg | 29.1 | * | 1 | YES | S3VEM |
| Magnesium | Target | 3950 | J | mg/kg | 3950 | * | 1 | YES | S3VEM |
| Manganese | Target | 230 | J | mg/kg | 230 | * | 1 | YES | S3VEM |
| Nickel | Target | 12.7 | | mg/kg | 12.7 | | 1 | YES | S3VEM |
| Potassium | Target | 2710 | J | mg/kg | 2710 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 0.95 | J | 1 | YES | S3VEM |
| Silver | Target | 0.41 | J | mg/kg | 0.41 | J | 1 | YES | S3VEM |
| Sodium | Target | 370 | J | mg/kg | 370 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 34.6 | | mg/kg | 34.6 | | 1 | YES | S3VEM |
| Zinc | Target | 90.0 | | mg/kg | 90.0 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 13:12:34

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANT0 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYANT0A | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/17/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 90.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 10.8 | | mg/kg | 10.8 | | 1 | YES | S3VEM |

**Sample Elution Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANT0**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANT0D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/17/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 90.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 13700 | | mg/kg | 13700 | | 1 | YES | S3VEM |
| Antimony | Target | 1.1 | J | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Arsenic | Target | 3.5 | | mg/kg | 3.5 | | 1 | YES | S3VEM |
| Barium | Target | 102 | | mg/kg | 102 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.42 | J | mg/kg | 0.42 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.26 | J | mg/kg | 0.26 | J | 1 | YES | S3VEM |
| Calcium | Target | 5920 | | mg/kg | 5920 | | 1 | YES | S3VEM |
| Chromium | Target | 18.6 | | mg/kg | 18.6 | | 1 | YES | S3VEM |
| Cobalt | Target | 8.5 | | mg/kg | 8.5 | | 1 | YES | S3VEM |
| Copper | Target | 25.7 | | mg/kg | 25.7 | | 1 | YES | S3VEM |
| Iron | Target | 17900 | | mg/kg | 17900 | | 1 | YES | S3VEM |
| Lead | Target | 22.1 | | mg/kg | 22.1 | * | 1 | YES | S3VEM |
| Magnesium | Target | 4410 | | mg/kg | 4410 | | 1 | YES | S3VEM |
| Manganese | Target | 241 | | mg/kg | 241 | | 1 | YES | S3VEM |
| Nickel | Target | 13.5 | | mg/kg | 13.5 | | 1 | YES | S3VEM |
| Potassium | Target | 2980 | | mg/kg | 2980 | | 1 | YES | S3VEM |
| Selenium | Target | 1.0 | J | mg/kg | 1.0 | J | 1 | YES | S3VEM |
| Silver | Target | 0.36 | J | mg/kg | 0.36 | J | 1 | YES | S3VEM |
| Sodium | Target | 377 | J | mg/kg | 377 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 36.7 | | mg/kg | 36.7 | | 1 | YES | S3VEM |
| Zinc | Target | 88.4 | | mg/kg | 88.4 | | 1 | YES | S3VEM |

Sample Chem. Report

**Project Name: DAMILLE METAL SERVICE SITE**          **GroupID: 48315/EPW14029/MYANT0**          **Lab Name: Bonner Analytical Testing Co.**
**INVESTIGATION STAGE 2 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: MYANT0L | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 90.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 14200 | | mg/kg | 14200 | * | 5 | YES | S3VEM |
| Antimony | Target | 32.4 | U | mg/kg | 32.4 | U | 5 | YES | S3VEM |
| Arsenic | Target | 3.8 | J | mg/kg | 3.8 | J* | 5 | YES | S3VEM |
| Barium | Target | 107 | | mg/kg | 107 | J* | 5 | YES | S3VEM |
| Beryllium | Target | 0.32 | J | mg/kg | 0.32 | J* | 5 | YES | S3VEM |
| Cadmium | Target | 0.29 | J | mg/kg | 0.29 | J | 5 | YES | S3VEM |
| Calcium | Target | 5880 | | mg/kg | 5880 | * | 5 | YES | S3VEM |
| Chromium | Target | 18.0 | | mg/kg | 18.0 | | 5 | YES | S3VEM |
| Cobalt | Target | 12.5 | J | mg/kg | 12.5 | J* | 5 | YES | S3VEM |
| Copper | Target | 25.9 | | mg/kg | 25.9 | | 5 | YES | S3VEM |
| Iron | Target | 19200 | | mg/kg | 19200 | * | 5 | YES | S3VEM |
| Lead | Target | 28.6 | | mg/kg | 28.6 | | 5 | YES | S3VEM |
| Magnesium | Target | 4490 | | mg/kg | 4490 | * | 5 | YES | S3VEM |
| Manganese | Target | 261 | | mg/kg | 261 | * | 5 | YES | S3VEM |
| Nickel | Target | 12.4 | J | mg/kg | 12.4 | J | 5 | YES | S3VEM |
| Potassium | Target | 3010 | | mg/kg | 3010 | * | 5 | YES | S3VEM |
| Selenium | Target | 1.8 | J | mg/kg | 1.8 | J | 5 | YES | S3VEM |
| Silver | Target | 0.48 | J | mg/kg | 0.48 | J | 5 | YES | S3VEM |
| Sodium | Target | 373 | J | mg/kg | 373 | J | 5 | YES | S3VEM |
| Thallium | Target | 13.5 | U | mg/kg | 13.5 | U | 5 | YES | S3VEM |
| Vanadium | Target | 38.1 | | mg/kg | 38.1 | | 5 | YES | S3VEM |
| Zinc | Target | 89.3 | | mg/kg | 89.3 | | 5 | YES | S3VEM |

Mon, 5 Aug 2019 13:12:34

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANT0 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYANT0S | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/17/2019 | Sample Time: 10:10:00 |
| % Moisture: | | % Solids: 90.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 5.5 | J | mg/kg | 5.5 | J* | 1 | YES | S3VEM |
| Arsenic | Spike | 12.2 | | mg/kg | 12.2 | | 1 | YES | S3VEM |
| Barium | Spike | 498 | | mg/kg | 498 | | 1 | YES | S3VEM |
| Beryllium | Spike | 10.9 | | mg/kg | 10.9 | | 1 | YES | S3VEM |
| Cadmium | Spike | 9.0 | | mg/kg | 9.0 | | 1 | YES | S3VEM |
| Chromium | Spike | 62.9 | | mg/kg | 62.9 | | 1 | YES | S3VEM |
| Cobalt | Spike | 98.0 | | mg/kg | 98.0 | | 1 | YES | S3VEM |
| Copper | Spike | 79.6 | | mg/kg | 79.6 | | 1 | YES | S3VEM |
| Lead | Spike | 27.1 | | mg/kg | 27.1 | | 1 | YES | S3VEM |
| Manganese | Spike | 344 | | mg/kg | 344 | | 1 | YES | S3VEM |
| Nickel | Spike | 127 | | mg/kg | 127 | | 1 | YES | S3VEM |
| Selenium | Spike | 17.5 | | mg/kg | 17.5 | | 1 | YES | S3VEM |
| Silver | Spike | 9.4 | | mg/kg | 9.4 | | 1 | YES | S3VEM |
| Thallium | Spike | 9.9 | | mg/kg | 9.9 | | 1 | YES | S3VEM |
| Vanadium | Spike | 133 | | mg/kg | 133 | | 1 | YES | S3VEM |
| Zinc | Spike | 203 | | mg/kg | 203 | | 1 | YES | S3VEM |

Sample Element Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**         **GroupID: 48315/EPW14029/MYANT0**         **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANT2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:25:00 |
| % Moisture: | | % Solids: 89.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 15100 | J | mg/kg | 15100 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.5 | R | mg/kg | 0.82 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.5 | J | mg/kg | 2.5 | * | 1 | YES | S3VEM |
| Barium | Target | 122 | J | mg/kg | 122 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.39 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.55 | U | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Calcium | Target | 8220 | J | mg/kg | 8220 | * | 1 | YES | S3VEM |
| Chromium | Target | 18.8 | | mg/kg | 18.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 21.9 | J | mg/kg | 21.9 | * | 1 | YES | S3VEM |
| Copper | Target | 21.7 | | mg/kg | 21.7 | | 1 | YES | S3VEM |
| Iron | Target | 20600 | J | mg/kg | 20600 | * | 1 | YES | S3VEM |
| Lead | Target | 6.2 | J | mg/kg | 6.2 | * | 1 | YES | S3VEM |
| Magnesium | Target | 7140 | J | mg/kg | 7140 | * | 1 | YES | S3VEM |
| Manganese | Target | 330 | J | mg/kg | 330 | * | 1 | YES | S3VEM |
| Nickel | Target | 12.2 | | mg/kg | 12.2 | | 1 | YES | S3VEM |
| Potassium | Target | 3680 | J | mg/kg | 3680 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 1.0 | J | 1 | YES | S3VEM |
| Silver | Target | 0.90 | J | mg/kg | 0.90 | J | 1 | YES | S3VEM |
| Sodium | Target | 497 | J | mg/kg | 497 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 41.5 | | mg/kg | 41.5 | | 1 | YES | S3VEM |
| Zinc | Target | 68.9 | | mg/kg | 68.9 | | 1 | YES | S3VEM |

**Sample Elemental Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANT0**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANT3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:30:00 |
| % Moisture: | | % Solids: 92.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7370 | J | mg/kg | 7370 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.2 | R | mg/kg | 0.59 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.6 | J | mg/kg | 1.6 | * | 1 | YES | S3VEM |
| Barium | Target | 61.5 | J | mg/kg | 61.5 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.071 | J | 1 | YES | S3VEM |
| Calcium | Target | 4430 | J | mg/kg | 4430 | * | 1 | YES | S3VEM |
| Chromium | Target | 9.5 | | mg/kg | 9.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Copper | Target | 7.4 | | mg/kg | 7.4 | | 1 | YES | S3VEM |
| Iron | Target | 12900 | J | mg/kg | 12900 | * | 1 | YES | S3VEM |
| Lead | Target | 2.3 | J | mg/kg | 2.3 | * | 1 | YES | S3VEM |
| Magnesium | Target | 3760 | J | mg/kg | 3760 | * | 1 | YES | S3VEM |
| Manganese | Target | 195 | J | mg/kg | 195 | * | 1 | YES | S3VEM |
| Nickel | Target | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Potassium | Target | 1980 | J | mg/kg | 1980 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 0.73 | J | 1 | YES | S3VEM |
| Silver | Target | 0.25 | J | mg/kg | 0.25 | J | 1 | YES | S3VEM |
| Sodium | Target | 260 | J | mg/kg | 260 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 27.2 | | mg/kg | 27.2 | | 1 | YES | S3VEM |
| Zinc | Target | 31.2 | | mg/kg | 31.2 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 13:12:34

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANT0**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANT4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP3 | pH: | Sample Date: 06/17/2019 | Sample Time: 10:40:00 |
| % Moisture: | | % Solids: 85.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 17000 | J | mg/kg | 17000 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.7 | R | mg/kg | 1.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.6 | J | mg/kg | 3.6 | * | 1 | YES | S3VEM |
| Barium | Target | 150 | J | mg/kg | 150 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | UJ | mg/kg | 0.45 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Calcium | Target | 8420 | J | mg/kg | 8420 | * | 1 | YES | S3VEM |
| Chromium | Target | 23.1 | | mg/kg | 23.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.9 | J | mg/kg | 12.9 | * | 1 | YES | S3VEM |
| Copper | Target | 18.3 | | mg/kg | 18.3 | | 1 | YES | S3VEM |
| Iron | Target | 24000 | J | mg/kg | 24000 | * | 1 | YES | S3VEM |
| Lead | Target | 4.6 | J | mg/kg | 4.6 | * | 1 | YES | S3VEM |
| Magnesium | Target | 9270 | J | mg/kg | 9270 | * | 1 | YES | S3VEM |
| Manganese | Target | 379 | J | mg/kg | 379 | * | 1 | YES | S3VEM |
| Nickel | Target | 14.6 | | mg/kg | 14.6 | | 1 | YES | S3VEM |
| Potassium | Target | 4840 | J | mg/kg | 4840 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 1.2 | J | 1 | YES | S3VEM |
| Silver | Target | 0.46 | J | mg/kg | 0.46 | J | 1 | YES | S3VEM |
| Sodium | Target | 435 | J | mg/kg | 435 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 52.0 | | mg/kg | 52.0 | | 1 | YES | S3VEM |
| Zinc | Target | 78.0 | | mg/kg | 78.0 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14029/MYANT0**          **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANT5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 11:25:00 |
| % Moisture: | | % Solids: 89.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 14400 | J | mg/kg | 14400 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.4 | R | mg/kg | 1.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.6 | J | mg/kg | 2.6 | * | 1 | YES | S3VEM |
| Barium | Target | 103 | J | mg/kg | 103 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | UJ | mg/kg | 0.39 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.53 | U | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Calcium | Target | 6610 | J | mg/kg | 6610 | * | 1 | YES | S3VEM |
| Chromium | Target | 17.6 | | mg/kg | 17.6 | | 1 | YES | S3VEM |
| Cobalt | Target | 11.4 | J | mg/kg | 11.4 | * | 1 | YES | S3VEM |
| Copper | Target | 17.8 | | mg/kg | 17.8 | | 1 | YES | S3VEM |
| Iron | Target | 19200 | J | mg/kg | 19200 | * | 1 | YES | S3VEM |
| Lead | Target | 8.5 | J | mg/kg | 8.5 | * | 1 | YES | S3VEM |
| Magnesium | Target | 6410 | J | mg/kg | 6410 | * | 1 | YES | S3VEM |
| Manganese | Target | 306 | J | mg/kg | 306 | * | 1 | YES | S3VEM |
| Nickel | Target | 11.5 | | mg/kg | 11.5 | | 1 | YES | S3VEM |
| Potassium | Target | 4230 | J | mg/kg | 4230 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 0.89 | J | 1 | YES | S3VEM |
| Silver | Target | 0.50 | J | mg/kg | 0.50 | J | 1 | YES | S3VEM |
| Sodium | Target | 468 | J | mg/kg | 468 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 38.3 | | mg/kg | 38.3 | | 1 | YES | S3VEM |
| Zinc | Target | 65.0 | | mg/kg | 65.0 | | 1 | YES | S3VEM |

**Sample Stream Report**

Sample Number: MYANT6    Method: Metals by ICP-AES    Matrix: Soil    MA Number:

Sample Location: DMS-DP10    pH:    Sample Date: 06/17/2019    Sample Time: 11:42:00

% Moisture:    % Solids: 88.8

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 12200 | J | mg/kg | 12200 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.6 | R | mg/kg | 0.86 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.1 | J | mg/kg | 2.1 | * | 1 | YES | S3VEM |
| Barium | Target | 110 | J | mg/kg | 110 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.31 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.55 | U | mg/kg | 0.14 | J | 1 | YES | S3VEM |
| Calcium | Target | 8560 | J | mg/kg | 8560 | * | 1 | YES | S3VEM |
| Chromium | Target | 15.0 | | mg/kg | 15.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 8.5 | J | mg/kg | 8.5 | * | 1 | YES | S3VEM |
| Copper | Target | 13.7 | | mg/kg | 13.7 | | 1 | YES | S3VEM |
| Iron | Target | 17100 | J | mg/kg | 17100 | * | 1 | YES | S3VEM |
| Lead | Target | 3.2 | J | mg/kg | 3.2 | * | 1 | YES | S3VEM |
| Magnesium | Target | 6080 | J | mg/kg | 6080 | * | 1 | YES | S3VEM |
| Manganese | Target | 257 | J | mg/kg | 257 | * | 1 | YES | S3VEM |
| Nickel | Target | 9.2 | | mg/kg | 9.2 | | 1 | YES | S3VEM |
| Potassium | Target | 2490 | J | mg/kg | 2490 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Silver | Target | 0.38 | J | mg/kg | 0.38 | J | 1 | YES | S3VEM |
| Sodium | Target | 414 | J | mg/kg | 414 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 34.8 | | mg/kg | 34.8 | | 1 | YES | S3VEM |
| Zinc | Target | 47.0 | | mg/kg | 47.0 | | 1 | YES | S3VEM |

**Sample Chemistry Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANT0** |

Lab Name: **Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANT7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 11:52:00 |
| % Moisture: | | % Solids: 96.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5740 | J | mg/kg | 5740 | * | 1 | YES | S3VEM |
| Antimony | Target | 5.8 | R | mg/kg | 0.62 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 0.74 | J | mg/kg | 0.74 | J* | 1 | YES | S3VEM |
| Barium | Target | 44.1 | J | mg/kg | 44.1 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.14 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.069 | J | 1 | YES | S3VEM |
| Calcium | Target | 3450 | J | mg/kg | 3450 | * | 1 | YES | S3VEM |
| Chromium | Target | 5.7 | | mg/kg | 5.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | UJ | mg/kg | 4.0 | J* | 1 | YES | S3VEM |
| Copper | Target | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Iron | Target | 8600 | J | mg/kg | 8600 | * | 1 | YES | S3VEM |
| Lead | Target | 1.3 | J | mg/kg | 1.3 | * | 1 | YES | S3VEM |
| Magnesium | Target | 2550 | J | mg/kg | 2550 | * | 1 | YES | S3VEM |
| Manganese | Target | 197 | J | mg/kg | 197 | * | 1 | YES | S3VEM |
| Nickel | Target | 3.9 | U | mg/kg | 3.2 | J | 1 | YES | S3VEM |
| Potassium | Target | 1350 | J | mg/kg | 1350 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 0.66 | J | 1 | YES | S3VEM |
| Silver | Target | 0.22 | J | mg/kg | 0.22 | J | 1 | YES | S3VEM |
| Sodium | Target | 220 | J | mg/kg | 220 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 18.5 | | mg/kg | 18.5 | | 1 | YES | S3VEM |
| Zinc | Target | 21.1 | | mg/kg | 21.1 | | 1 | YES | S3VEM |

**Sample Chemistry Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANT0**     **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANT8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP10 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:02:00 |
| % Moisture: | | % Solids: 83.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20300 | J | mg/kg | 20300 | * | 1 | YES | S3VEM |
| Antimony | Target | 7.2 | R | mg/kg | 1.5 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.4 | J | mg/kg | 3.4 | * | 1 | YES | S3VEM |
| Barium | Target | 187 | J | mg/kg | 187 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.60 | UJ | mg/kg | 0.54 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.60 | U | mg/kg | 0.21 | J | 1 | YES | S3VEM |
| Calcium | Target | 9750 | J | mg/kg | 9750 | * | 1 | YES | S3VEM |
| Chromium | Target | 27.5 | | mg/kg | 27.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 15.9 | J | mg/kg | 15.9 | * | 1 | YES | S3VEM |
| Copper | Target | 22.4 | | mg/kg | 22.4 | | 1 | YES | S3VEM |
| Iron | Target | 27600 | J | mg/kg | 27600 | * | 1 | YES | S3VEM |
| Lead | Target | 5.1 | J | mg/kg | 5.1 | * | 1 | YES | S3VEM |
| Magnesium | Target | 11200 | J | mg/kg | 11200 | * | 1 | YES | S3VEM |
| Manganese | Target | 523 | J | mg/kg | 523 | * | 1 | YES | S3VEM |
| Nickel | Target | 18.5 | | mg/kg | 18.5 | | 1 | YES | S3VEM |
| Potassium | Target | 6250 | J | mg/kg | 6250 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.2 | U | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Silver | Target | 0.56 | J | mg/kg | 0.56 | J | 1 | YES | S3VEM |
| Sodium | Target | 948 | | mg/kg | 948 | | 1 | YES | S3VEM |
| Thallium | Target | 3.0 | U | mg/kg | 3.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 59.0 | | mg/kg | 59.0 | | 1 | YES | S3VEM |
| Zinc | Target | 94.9 | | mg/kg | 94.9 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANT0**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANT9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:24:00 |
| % Moisture: | | % Solids: 88.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 17000 | J | mg/kg | 17000 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.6 | R | mg/kg | 1.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.1 | J | mg/kg | 3.1 | * | 1 | YES | S3VEM |
| Barium | Target | 120 | J | mg/kg | 120 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.47 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.55 | U | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Calcium | Target | 9980 | J | mg/kg | 9980 | * | 1 | YES | S3VEM |
| Chromium | Target | 20.4 | | mg/kg | 20.4 | | 1 | YES | S3VEM |
| Cobalt | Target | 11.2 | J | mg/kg | 11.2 | * | 1 | YES | S3VEM |
| Copper | Target | 19.4 | | mg/kg | 19.4 | | 1 | YES | S3VEM |
| Iron | Target | 21100 | J | mg/kg | 21100 | * | 1 | YES | S3VEM |
| Lead | Target | 4.9 | J | mg/kg | 4.9 | * | 1 | YES | S3VEM |
| Magnesium | Target | 7590 | J | mg/kg | 7590 | * | 1 | YES | S3VEM |
| Manganese | Target | 336 | J | mg/kg | 336 | * | 1 | YES | S3VEM |
| Nickel | Target | 12.8 | | mg/kg | 12.8 | | 1 | YES | S3VEM |
| Potassium | Target | 3250 | J | mg/kg | 3250 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 1.1 | J | 1 | YES | S3VEM |
| Silver | Target | 0.46 | J | mg/kg | 0.46 | J | 1 | YES | S3VEM |
| Sodium | Target | 563 | | mg/kg | 563 | | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 44.3 | | mg/kg | 44.3 | | 1 | YES | S3VEM |
| Zinc | Target | 64.1 | | mg/kg | 64.1 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 13:12:34

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANT0** **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANW0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 12:58:00 |
| % Moisture: | | % Solids: 93.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 8330 | J | mg/kg | 8330 | * | 1 | YES | S3VEM |
| Antimony | Target | 5.7 | R | mg/kg | 0.83 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.4 | J | mg/kg | 1.4 | * | 1 | YES | S3VEM |
| Barium | Target | 71.2 | J | mg/kg | 71.2 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.47 | UJ | mg/kg | 0.21 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.47 | U | mg/kg | 0.095 | J | 1 | YES | S3VEM |
| Calcium | Target | 5850 | J | mg/kg | 5850 | * | 1 | YES | S3VEM |
| Chromium | Target | 12.0 | | mg/kg | 12.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 6.8 | J | mg/kg | 6.8 | * | 1 | YES | S3VEM |
| Copper | Target | 8.7 | | mg/kg | 8.7 | | 1 | YES | S3VEM |
| Iron | Target | 14000 | J | mg/kg | 14000 | * | 1 | YES | S3VEM |
| Lead | Target | 2.4 | J | mg/kg | 2.4 | * | 1 | YES | S3VEM |
| Magnesium | Target | 4460 | J | mg/kg | 4460 | * | 1 | YES | S3VEM |
| Manganese | Target | 196 | J | mg/kg | 196 | * | 1 | YES | S3VEM |
| Nickel | Target | 6.4 | | mg/kg | 6.4 | | 1 | YES | S3VEM |
| Potassium | Target | 2220 | J | mg/kg | 2220 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.3 | U | mg/kg | 0.54 | J | 1 | YES | S3VEM |
| Silver | Target | 0.32 | J | mg/kg | 0.32 | J | 1 | YES | S3VEM |
| Sodium | Target | 308 | J | mg/kg | 308 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 29.0 | | mg/kg | 29.0 | | 1 | YES | S3VEM |
| Zinc | Target | 37.1 | | mg/kg | 37.1 | | 1 | YES | S3VEM |

**Sample Elemental Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**   **GroupID: 48315/EPW14029/MYANT0**   **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANW1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 13:06:00 |
| % Moisture: | | % Solids: 95.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5340 | J | mg/kg | 5340 | * | 1 | YES | S3VEM |
| Antimony | Target | 5.9 | R | mg/kg | 0.54 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.2 | J | mg/kg | 2.2 | * | 1 | YES | S3VEM |
| Barium | Target | 38.3 | J | mg/kg | 38.3 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.15 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.082 | J | 1 | YES | S3VEM |
| Calcium | Target | 3290 | J | mg/kg | 3290 | * | 1 | YES | S3VEM |
| Chromium | Target | 6.2 | | mg/kg | 6.2 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | UJ | mg/kg | 4.1 | J* | 1 | YES | S3VEM |
| Copper | Target | 4.8 | | mg/kg | 4.8 | | 1 | YES | S3VEM |
| Iron | Target | 9100 | J | mg/kg | 9100 | * | 1 | YES | S3VEM |
| Lead | Target | 1.4 | J | mg/kg | 1.4 | * | 1 | YES | S3VEM |
| Magnesium | Target | 2450 | J | mg/kg | 2450 | * | 1 | YES | S3VEM |
| Manganese | Target | 133 | J | mg/kg | 133 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | 3.1 | J | 1 | YES | S3VEM |
| Potassium | Target | 1270 | J | mg/kg | 1270 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.48 | J | 1 | YES | S3VEM |
| Silver | Target | 0.15 | J | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Sodium | Target | 182 | J | mg/kg | 182 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 19.1 | | mg/kg | 19.1 | | 1 | YES | S3VEM |
| Zinc | Target | 20.3 | | mg/kg | 20.3 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 13:12:34

**Sample Element Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE** | **GroupID: 48315/EPW14029/MYANT0** | | **Lab Name: Bonner Analytical Testing Co.** |
| **INVESTIGATION STAGE 2 SAMPLING** | | | |

| | | | |
|---|---|---|---|
| Sample Number: MYANW2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP5 | pH: | Sample Date: 06/17/2019 | Sample Time: 13:19:00 |
| % Moisture: | | % Solids: 78.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 21400 | J | mg/kg | 21400 | * | 1 | YES | S3VEM |
| Antimony | Target | 7.3 | R | mg/kg | 1.4 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.7 | J | mg/kg | 4.7 | * | 1 | YES | S3VEM |
| Barium | Target | 158 | J | mg/kg | 158 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.62 | J | mg/kg | 0.62 | * | 1 | YES | S3VEM |
| Cadmium | Target | 0.61 | U | mg/kg | 0.24 | J | 1 | YES | S3VEM |
| Calcium | Target | 11900 | J | mg/kg | 11900 | * | 1 | YES | S3VEM |
| Chromium | Target | 31.0 | | mg/kg | 31.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 14.8 | J | mg/kg | 14.8 | * | 1 | YES | S3VEM |
| Copper | Target | 25.4 | | mg/kg | 25.4 | | 1 | YES | S3VEM |
| Iron | Target | 27200 | J | mg/kg | 27200 | * | 1 | YES | S3VEM |
| Lead | Target | 6.6 | J | mg/kg | 6.6 | * | 1 | YES | S3VEM |
| Magnesium | Target | 10400 | J | mg/kg | 10400 | * | 1 | YES | S3VEM |
| Manganese | Target | 476 | J | mg/kg | 476 | * | 1 | YES | S3VEM |
| Nickel | Target | 19.5 | | mg/kg | 19.5 | | 1 | YES | S3VEM |
| Potassium | Target | 4750 | J | mg/kg | 4750 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.3 | U | mg/kg | 0.81 | J | 1 | YES | S3VEM |
| Silver | Target | 0.68 | J | mg/kg | 0.68 | J | 1 | YES | S3VEM |
| Sodium | Target | 535 | J | mg/kg | 535 | J | 1 | YES | S3VEM |
| Thallium | Target | 3.0 | U | mg/kg | 3.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 57.2 | | mg/kg | 57.2 | | 1 | YES | S3VEM |
| Zinc | Target | 91.1 | | mg/kg | 91.1 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14029/MYANT0**      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | mg/kg | 0.94 | J | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | U | mg/kg | 6.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | U | mg/kg | -0.18 | J | 1 | YES | S3VEM |
| Barium | Target | 20.0 | U | mg/kg | 20.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | -0.016 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | 0.051 | J | 1 | YES | S3VEM |
| Cobalt | Target | 5.0 | U | mg/kg | -0.021 | J | 1 | YES | S3VEM |
| Copper | Target | 2.5 | U | mg/kg | -0.18 | J | 1 | YES | S3VEM |
| Iron | Target | 10.0 | U | mg/kg | 10.0 | U | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Manganese | Target | 1.5 | U | mg/kg | 1.5 | U | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | -0.11 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.46 | J | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | mg/kg | -8.0 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 6.0 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANT0 | Lab Name: Bonner Analytical Testing Co. |



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106232 (reissue of 10106227) |
| **Date:** | August 7, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | MYANW3 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | 16 Soil Samples |
| Collection Dates: | June 17 and 18, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [X] FYI  [ ] Action

SAMPLING ISSUES: [X] Yes  [ ] No

10106232-21734/48315/MYANW3 Rpt

Data Validation Report – **Tier 3**

Case No.:    48315
SDG No.:    MYANW3
Site:        Damille Metal Service
Laboratory:  Bonner Analytical Testing Co. (BON)
Analysis:    CLP Metals by ICP-AES
Reviewer:    Santiago Lee, ESAT
Date:        August 7, 2019


## I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this
report.

<u>Field QC</u>

|  |  |
|---|---|
| Field Blanks (FB): | None. |
| Equipment Blanks (EB): | None. |
| Background Samples (BG): | None. |
| Field Duplicates: | None. |


<u>CLP PO Action</u>

        None.


<u>Sampling Issues</u>

1.  The samples were received by the laboratory with a cooler temperature of 28ºC which is above
    the ≤ 6ºC sample preservation criterion (see Additional Comments).
2.  Samples were shipped to the laboratory on June 20, 2019 and received at the laboratory on June
    24, 2019, 6-7 days after collection on June 17 and 18, 2019.


<u>Additional Comments</u>

        The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum,
        antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead,
        magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and
        zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

        As noted in Sampling Issues above, the samples were not adequately maintained at ≤ 6ºC as
        specified in the SOW. Technical judgment indicates no adverse effect is expected on metal
        results; this is substantiated by the recommended preservation criteria for metals in Table 3-2 of
        EPA publication SW-846, Update V, Revision 5, July 2014 (preservation criteria for metals does
        not require chilling).

        Sample MYANW5 was received with standing water; as Region 9 instructed, the sample was
        decanted prior to analysis.

        Contract required quantitation limit (CRQL) values recorded on Form 3-IN Blanks for the
        preparation blank are reported at the water CRQL rather than the soil CRQL. For example,
        antimony is reported as nondetected at 60.0 µg/L (water CRQL); however, the CRQL for soil is
        6.0 mg/kg. The CRQLs for the preparation blank are correctly reported in the EXES Data
        Manager. This is a reporting issue in the data package only.

All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II. VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | N/A | |
| 4. | Calibration | Yes | |
| | a.  Initial | Yes | |
| | b.  Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | N/A | |
| 7. | ICP Interference Check Sample (ICS) | No | C |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | Yes | |
| 10. | Spike Sample Analysis | No | D |
| 11. | ICP Serial Dilution | No | E |
| 12. | ICP-MS Internal Standards | N/A | |
| 13. | Analyte Quantitation and CRQL | Yes | A |
| 14. | Field Duplicate Sample Analysis | N/A | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III. VALIDITY AND COMMENTS

A.  Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.  The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB), continuing calibration blank (CCB), and preparation blank (PB) contamination.

- Aluminum and zinc in preparation blank PBS01.
- Antimony and beryllium in all samples.
- Cadmium in samples MYANW4 through MYANW6, MYANW9, MYANY1 through MYANY3, and MYANZ2 through MYANZ4.
- Cobalt and nickel in samples MYANW5, MYANW9, and MYANZ3.
- Selenium in all samples except MYANW8.
- Sodium in all samples except MYANY0 and MYANY3.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---------|-------|---------------------|
| Aluminum | CCB02 | 21.0 |
| Antimony | CCB01/CCB02 | 1.8/1.3 |
| Beryllium | ICB01/CCB01/CCB02 | 0.019/0.028/0.094 |
| Cadmium | CCB02 | 0.096 |
| Cobalt | CCB02 | 0.20 |
| Nickel | CCB02 | 0.38 |
| Selenium | PBS01 | 0.17 |
| Sodium | CCB01/CCB02 | 36.3/41.1 |
| Zinc | CCB02 | 2.4 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C.  The following detected results are estimated and flagged "J" because high concentrations of interferences in the samples may significantly impact quantitation.

- Arsenic and silver in samples MYANW4, MYANW7, MYANW8, MYANY0, MYANY3, and MYANZ1.
- Cadmium in samples MYANW3, MYANW7, MYANW8, MYANY0, and MYANZ1.

Iron (for arsenic, cadmium, and silver interference) is present in samples listed above at concentrations greater than the concentrations in ICS; the interference corrections calculated from iron concentrations may impact quantitation of the associated metals. Detected results in the samples listed above are considered quantitatively uncertain.

D.  The following results are estimated and flagged "UJ" because a matrix spike recovery is outside method QC limit.

- Antimony in all samples.

The matrix spike recovery for antimony in QC sample MYANZ3S does not meet the 75-125% criterion for accuracy as presented below.

| Analyte | % Recovery (%R) | Post-Digestion Spike, %R |
|---------|-----------------|--------------------------|
| Antimony | 42 | 91 |

This result may indicate poor laboratory technique or matrix effects which may interfere with analysis. The post-digestion spike recovery does not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recovery only.

E.  The following results are estimated and flagged "J" or "UJ" because serial dilution results are outside method QC limit.

- Aluminum, barium, beryllium, calcium, chromium, cobalt, copper, iron, magnesium, manganese, potassium, sodium, and vanadium in all samples.

Percent differences for serial dilution analysis of MYANW3L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---|---|
| Aluminum | 15 |
| Barium | 15 |
| Beryllium | 12 |
| Calcium | 16 |
| Chromium | 19 |
| Cobalt | 26 |
| Copper | 11 |
| Iron | 17 |
| Magnesium | 16 |
| Manganese | 17 |
| Potassium | 14 |
| Sodium | 12 |
| Vanadium | 19 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. Results are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since results for the diluted sample are higher than the original, the reported results may be biased low.

**DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW**

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U    The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J    The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+    The result is an estimated quantity, but the result may be biased high.

J-    The result is an estimated quantity, but the result may be biased low.

UJ    The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R    The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANW3 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 40.9 | | mg/kg | 40.9 | | 1 | YES | S3VEM |
| Antimony | Spike | 12.3 | | mg/kg | 12.3 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.7 | | mg/kg | 1.7 | | 1 | YES | S3VEM |
| Barium | Spike | 41.3 | | mg/kg | 41.3 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.94 | | mg/kg | 0.94 | | 1 | YES | S3VEM |
| Cadmium | Spike | 0.99 | | mg/kg | 0.99 | | 1 | YES | S3VEM |
| Calcium | Spike | 1040 | | mg/kg | 1040 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Cobalt | Spike | 10.2 | | mg/kg | 10.2 | | 1 | YES | S3VEM |
| Copper | Spike | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Iron | Spike | 21.8 | | mg/kg | 21.8 | | 1 | YES | S3VEM |
| Lead | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Spike | 1010 | | mg/kg | 1010 | | 1 | YES | S3VEM |
| Manganese | Spike | 3.2 | | mg/kg | 3.2 | | 1 | YES | S3VEM |
| Nickel | Spike | 7.7 | | mg/kg | 7.7 | | 1 | YES | S3VEM |
| Potassium | Spike | 1000 | | mg/kg | 1000 | | 1 | YES | S3VEM |
| Selenium | Spike | 6.4 | | mg/kg | 6.4 | | 1 | YES | S3VEM |
| Silver | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Sodium | Spike | 1010 | | mg/kg | 1010 | | 1 | YES | S3VEM |
| Thallium | Spike | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Vanadium | Spike | 9.9 | | mg/kg | 9.9 | | 1 | YES | S3VEM |
| Zinc | Spike | 11.7 | | mg/kg | 11.7 | | 1 | YES | S3VEM |

Thu, 1 Aug 2019 14:13:25

**Sample Elemental Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANW3** | | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANW3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:08:00 |
| % Moisture: | | % Solids: 92.1 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7480 | J | mg/kg | 7480 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.3 | UJ | mg/kg | 0.67 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 3.5 | | mg/kg | 3.5 | | 1 | YES | S3VEM |
| Barium | Target | 92.6 | J | mg/kg | 92.6 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.65 | J | mg/kg | 0.65 | | 1 | YES | S3VEM |
| Calcium | Target | 4290 | J | mg/kg | 4290 | * | 1 | YES | S3VEM |
| Chromium | Target | 22.0 | J | mg/kg | 22.0 | * | 1 | YES | S3VEM |
| Cobalt | Target | 6.2 | J | mg/kg | 6.2 | * | 1 | YES | S3VEM |
| Copper | Target | 22.0 | J | mg/kg | 22.0 | * | 1 | YES | S3VEM |
| Iron | Target | 15000 | J | mg/kg | 15000 | * | 1 | YES | S3VEM |
| Lead | Target | 138 | | mg/kg | 138 | | 1 | YES | S3VEM |
| Magnesium | Target | 3080 | J | mg/kg | 3080 | * | 1 | YES | S3VEM |
| Manganese | Target | 195 | J | mg/kg | 195 | * | 1 | YES | S3VEM |
| Nickel | Target | 8.7 | | mg/kg | 8.7 | | 1 | YES | S3VEM |
| Potassium | Target | 2120 | J | mg/kg | 2120 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 0.72 | J | 1 | YES | S3VEM |
| Silver | Target | 0.68 | J | mg/kg | 0.68 | J | 1 | YES | S3VEM |
| Sodium | Target | 522 | UJ | mg/kg | 323 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 19.9 | J | mg/kg | 19.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 263 | | mg/kg | 263 | | 1 | YES | S3VEM |

Sample Element Summary Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

GroupID: 48315/EPW14029/MYANW3

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANW4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:36:00 |
| % Moisture: | | % Solids: 86.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 15400 | J | mg/kg | 15400 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.8 | UJ | mg/kg | 1.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.9 | J | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Barium | Target | 107 | J | mg/kg | 107 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.57 | UJ | mg/kg | 0.38 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.57 | U | mg/kg | 0.35 | J | 1 | YES | S3VEM |
| Calcium | Target | 9420 | J | mg/kg | 9420 | * | 1 | YES | S3VEM |
| Chromium | Target | 17.5 | J | mg/kg | 17.5 | * | 1 | YES | S3VEM |
| Cobalt | Target | 10.8 | J | mg/kg | 10.8 | * | 1 | YES | S3VEM |
| Copper | Target | 22.1 | J | mg/kg | 22.1 | * | 1 | YES | S3VEM |
| Iron | Target | 21600 | J | mg/kg | 21600 | * | 1 | YES | S3VEM |
| Lead | Target | 12.6 | | mg/kg | 12.6 | | 1 | YES | S3VEM |
| Magnesium | Target | 6730 | J | mg/kg | 6730 | * | 1 | YES | S3VEM |
| Manganese | Target | 313 | J | mg/kg | 313 | * | 1 | YES | S3VEM |
| Nickel | Target | 12.0 | | mg/kg | 12.0 | | 1 | YES | S3VEM |
| Potassium | Target | 3530 | J | mg/kg | 3530 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.0 | U | mg/kg | 0.69 | J | 1 | YES | S3VEM |
| Silver | Target | 0.89 | J | mg/kg | 0.89 | J | 1 | YES | S3VEM |
| Sodium | Target | 567 | UJ | mg/kg | 565 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 40.1 | J | mg/kg | 40.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 104 | | mg/kg | 104 | | 1 | YES | S3VEM |

**Sample Elemental Report**

| | | | | |
|---|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | | GroupID: 48315/EPW14029/MYANW3 | | Lab Name: Bonner Analytical Testing Co. |

| | | | |
|---|---|---|---|
| Sample Number: MYANW5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 15:43:00 |
| % Moisture: | | % Solids: 82.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5560 | J | mg/kg | 5560 | * | 1 | YES | S3VEM |
| Antimony | Target | 7.1 | UJ | mg/kg | 0.66 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | | mg/kg | 2.3 | | 1 | YES | S3VEM |
| Barium | Target | 50.5 | J | mg/kg | 50.5 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.60 | UJ | mg/kg | 0.14 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.60 | U | mg/kg | 0.18 | J | 1 | YES | S3VEM |
| Calcium | Target | 4570 | J | mg/kg | 4570 | * | 1 | YES | S3VEM |
| Chromium | Target | 8.3 | J | mg/kg | 8.3 | * | 1 | YES | S3VEM |
| Cobalt | Target | 6.0 | UJ | mg/kg | 5.4 | J* | 1 | YES | S3VEM |
| Copper | Target | 6.6 | J | mg/kg | 6.6 | * | 1 | YES | S3VEM |
| Iron | Target | 12000 | J | mg/kg | 12000 | * | 1 | YES | S3VEM |
| Lead | Target | 1.7 | | mg/kg | 1.7 | | 1 | YES | S3VEM |
| Magnesium | Target | 2690 | J | mg/kg | 2690 | * | 1 | YES | S3VEM |
| Manganese | Target | 171 | J | mg/kg | 171 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.8 | U | mg/kg | 3.7 | J | 1 | YES | S3VEM |
| Potassium | Target | 1540 | J | mg/kg | 1540 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.2 | U | mg/kg | 0.45 | J | 1 | YES | S3VEM |
| Silver | Target | 0.45 | J | mg/kg | 0.45 | J | 1 | YES | S3VEM |
| Sodium | Target | 596 | UJ | mg/kg | 242 | J* | 1 | YES | S3VEM |
| Thallium | Target | 3.0 | U | mg/kg | 3.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 24.6 | J | mg/kg | 24.6 | * | 1 | YES | S3VEM |
| Zinc | Target | 23.6 | | mg/kg | 23.6 | | 1 | YES | S3VEM |

Thu, 1 Aug 2019 14:13:25

**Sample Chemistry Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANW3 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYANW6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP2 | pH: | Sample Date: 06/17/2019 | Sample Time: 16:02:00 |
| % Moisture: | | % Solids: 97.2 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6290 | J | mg/kg | 6290 | * | 1 | YES | S3VEM |
| Antimony | Target | 5.8 | UJ | mg/kg | 0.59 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.2 | | mg/kg | 2.2 | | 1 | YES | S3VEM |
| Barium | Target | 57.7 | J | mg/kg | 57.7 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.48 | UJ | mg/kg | 0.16 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.48 | U | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Calcium | Target | 3640 | J | mg/kg | 3640 | * | 1 | YES | S3VEM |
| Chromium | Target | 7.6 | J | mg/kg | 7.6 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.9 | J | mg/kg | 5.9 | * | 1 | YES | S3VEM |
| Copper | Target | 7.1 | J | mg/kg | 7.1 | * | 1 | YES | S3VEM |
| Iron | Target | 11300 | J | mg/kg | 11300 | * | 1 | YES | S3VEM |
| Lead | Target | 1.9 | | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 3100 | J | mg/kg | 3100 | * | 1 | YES | S3VEM |
| Manganese | Target | 143 | J | mg/kg | 143 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.5 | | mg/kg | 4.5 | | 1 | YES | S3VEM |
| Potassium | Target | 1630 | J | mg/kg | 1630 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 0.59 | J | 1 | YES | S3VEM |
| Silver | Target | 0.40 | J | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Sodium | Target | 481 | UJ | mg/kg | 193 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 23.4 | J | mg/kg | 23.4 | * | 1 | YES | S3VEM |
| Zinc | Target | 26.8 | | mg/kg | 26.8 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANW3**    **Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYANW7    Method: Metals by ICP-AES    Matrix: Soil    MA Number:

Sample Location: DMS-DP9    pH:    Sample Date: 06/17/2019    Sample Time: 16:35:00

% Moisture:    % Solids: 89.8

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 15800 | J | mg/kg | 15800 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.6 | UJ | mg/kg | 1.6 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 13.5 | J | mg/kg | 13.5 | | 1 | YES | S3VEM |
| Barium | Target | 139 | J | mg/kg | 139 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.44 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 2.4 | J | mg/kg | 2.4 | | 1 | YES | S3VEM |
| Calcium | Target | 7740 | J | mg/kg | 7740 | * | 1 | YES | S3VEM |
| Chromium | Target | 20.3 | J | mg/kg | 20.3 | * | 1 | YES | S3VEM |
| Cobalt | Target | 11.3 | J | mg/kg | 11.3 | * | 1 | YES | S3VEM |
| Copper | Target | 102 | J | mg/kg | 102 | * | 1 | YES | S3VEM |
| Iron | Target | 23700 | J | mg/kg | 23700 | * | 1 | YES | S3VEM |
| Lead | Target | 152 | | mg/kg | 152 | | 1 | YES | S3VEM |
| Magnesium | Target | 6790 | J | mg/kg | 6790 | * | 1 | YES | S3VEM |
| Manganese | Target | 368 | J | mg/kg | 368 | * | 1 | YES | S3VEM |
| Nickel | Target | 19.3 | | mg/kg | 19.3 | | 1 | YES | S3VEM |
| Potassium | Target | 4260 | J | mg/kg | 4260 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 0.82 | J | 1 | YES | S3VEM |
| Silver | Target | 1.1 | J | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Sodium | Target | 551 | UJ | mg/kg | 438 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 41.4 | J | mg/kg | 41.4 | * | 1 | YES | S3VEM |
| Zinc | Target | 661 | | mg/kg | 661 | | 1 | YES | S3VEM |

Sample Elemental Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**        **GroupID: 48315/EPW14029/MYANW3**        **Lab Name: Bonner Analytical Testing Co.**

| Sample Number: MYANW8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 16:40:00 |
| % Moisture: | | % Solids: 85.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 17300 | J | mg/kg | 17300 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.9 | UJ | mg/kg | 1.7 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 6.4 | J | mg/kg | 6.4 | | 1 | YES | S3VEM |
| Barium | Target | 139 | J | mg/kg | 139 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.58 | UJ | mg/kg | 0.43 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.74 | J | mg/kg | 0.74 | | 1 | YES | S3VEM |
| Calcium | Target | 9300 | J | mg/kg | 9300 | * | 1 | YES | S3VEM |
| Chromium | Target | 17.7 | J | mg/kg | 17.7 | * | 1 | YES | S3VEM |
| Cobalt | Target | 18.8 | J | mg/kg | 18.8 | * | 1 | YES | S3VEM |
| Copper | Target | 23.5 | J | mg/kg | 23.5 | * | 1 | YES | S3VEM |
| Iron | Target | 22200 | J | mg/kg | 22200 | * | 1 | YES | S3VEM |
| Lead | Target | 15.0 | | mg/kg | 15.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 7240 | J | mg/kg | 7240 | * | 1 | YES | S3VEM |
| Manganese | Target | 279 | J | mg/kg | 279 | * | 1 | YES | S3VEM |
| Nickel | Target | 25.4 | | mg/kg | 25.4 | | 1 | YES | S3VEM |
| Potassium | Target | 3440 | J | mg/kg | 3440 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.0 | U | mg/kg | 4.0 | U | 1 | YES | S3VEM |
| Silver | Target | 0.99 | J | mg/kg | 0.99 | J | 1 | YES | S3VEM |
| Sodium | Target | 578 | UJ | mg/kg | 428 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.9 | U | mg/kg | 2.9 | U | 1 | YES | S3VEM |
| Vanadium | Target | 40.8 | J | mg/kg | 40.8 | * | 1 | YES | S3VEM |
| Zinc | Target | 120 | | mg/kg | 120 | | 1 | YES | S3VEM |

Sample Element Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14029/MYANW3**          **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANW9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 17:00:00 |
| % Moisture: | | % Solids: 96.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5680 | J | mg/kg | 5680 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.1 | UJ | mg/kg | 0.63 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Barium | Target | 44.1 | J | mg/kg | 44.1 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.51 | UJ | mg/kg | 0.15 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.51 | U | mg/kg | 0.13 | J | 1 | YES | S3VEM |
| Calcium | Target | 3570 | J | mg/kg | 3570 | * | 1 | YES | S3VEM |
| Chromium | Target | 6.7 | J | mg/kg | 6.7 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.1 | UJ | mg/kg | 4.8 | J* | 1 | YES | S3VEM |
| Copper | Target | 6.4 | J | mg/kg | 6.4 | * | 1 | YES | S3VEM |
| Iron | Target | 10400 | J | mg/kg | 10400 | * | 1 | YES | S3VEM |
| Lead | Target | 1.6 | | mg/kg | 1.6 | | 1 | YES | S3VEM |
| Magnesium | Target | 2610 | J | mg/kg | 2610 | * | 1 | YES | S3VEM |
| Manganese | Target | 144 | J | mg/kg | 144 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | 3.7 | J | 1 | YES | S3VEM |
| Potassium | Target | 1530 | J | mg/kg | 1530 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.72 | J | 1 | YES | S3VEM |
| Silver | Target | 0.39 | J | mg/kg | 0.39 | J | 1 | YES | S3VEM |
| Sodium | Target | 506 | UJ | mg/kg | 180 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 21.1 | J | mg/kg | 21.1 | * | 1 | YES | S3VEM |
| Zinc | Target | 22.6 | | mg/kg | 22.6 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANW3**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANX0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP9 | pH: | Sample Date: 06/17/2019 | Sample Time: 17:06:00 |
| % Moisture: | | % Solids: 95.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6630 | J | mg/kg | 6630 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.1 | UJ | mg/kg | 0.64 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.4 | | mg/kg | 2.4 | | 1 | YES | S3VEM |
| Barium | Target | 46.7 | J | mg/kg | 46.7 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.51 | UJ | mg/kg | 0.17 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.51 | U | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Calcium | Target | 3890 | J | mg/kg | 3890 | * | 1 | YES | S3VEM |
| Chromium | Target | 8.0 | J | mg/kg | 8.0 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Copper | Target | 7.1 | J | mg/kg | 7.1 | * | 1 | YES | S3VEM |
| Iron | Target | 11900 | J | mg/kg | 11900 | * | 1 | YES | S3VEM |
| Lead | Target | 2.2 | | mg/kg | 2.2 | | 1 | YES | S3VEM |
| Magnesium | Target | 3080 | J | mg/kg | 3080 | * | 1 | YES | S3VEM |
| Manganese | Target | 151 | J | mg/kg | 151 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.4 | | mg/kg | 4.4 | | 1 | YES | S3VEM |
| Potassium | Target | 1890 | J | mg/kg | 1890 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.66 | J | 1 | YES | S3VEM |
| Silver | Target | 0.48 | J | mg/kg | 0.48 | J | 1 | YES | S3VEM |
| Sodium | Target | 506 | UJ | mg/kg | 204 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 23.7 | J | mg/kg | 23.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 27.6 | | mg/kg | 27.6 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14029/MYANW3**  **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:08:00 |
| % Moisture: | | % Solids: 88.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 11300 | J | mg/kg | 11300 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.5 | UJ | mg/kg | 1.5 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 9.6 | J | mg/kg | 9.6 | | 1 | YES | S3VEM |
| Barium | Target | 112 | J | mg/kg | 112 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.54 | UJ | mg/kg | 0.30 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 1.1 | J | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Calcium | Target | 22200 | J | mg/kg | 22200 | * | 1 | YES | S3VEM |
| Chromium | Target | 22.7 | J | mg/kg | 22.7 | * | 1 | YES | S3VEM |
| Cobalt | Target | 11.9 | J | mg/kg | 11.9 | * | 1 | YES | S3VEM |
| Copper | Target | 70.7 | J | mg/kg | 70.7 | * | 1 | YES | S3VEM |
| Iron | Target | 50800 | J | mg/kg | 50800 | D* | 2 | YES | S3VEM |
| Lead | Target | 138 | | mg/kg | 138 | | 1 | YES | S3VEM |
| Magnesium | Target | 4790 | J | mg/kg | 4790 | * | 1 | YES | S3VEM |
| Manganese | Target | 495 | J | mg/kg | 495 | * | 1 | YES | S3VEM |
| Nickel | Target | 16.3 | | mg/kg | 16.3 | | 1 | YES | S3VEM |
| Potassium | Target | 3050 | J | mg/kg | 3050 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 0.27 | J | 1 | YES | S3VEM |
| Silver | Target | 1.7 | J | mg/kg | 1.7 | | 1 | YES | S3VEM |
| Sodium | Target | 833 | J | mg/kg | 833 | * | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 31.7 | J | mg/kg | 31.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 183 | | mg/kg | 183 | | 1 | YES | S3VEM |

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**        **GroupID: 48315/EPW14029/MYANW3**        **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:34:00 |
| % Moisture: | | % Solids: 94.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7420 | J | mg/kg | 7420 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.2 | UJ | mg/kg | 0.75 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Barium | Target | 60.8 | J | mg/kg | 60.8 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Calcium | Target | 5150 | J | mg/kg | 5150 | * | 1 | YES | S3VEM |
| Chromium | Target | 9.1 | J | mg/kg | 9.1 | * | 1 | YES | S3VEM |
| Cobalt | Target | 6.4 | J | mg/kg | 6.4 | * | 1 | YES | S3VEM |
| Copper | Target | 8.4 | J | mg/kg | 8.4 | * | 1 | YES | S3VEM |
| Iron | Target | 12700 | J | mg/kg | 12700 | * | 1 | YES | S3VEM |
| Lead | Target | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 3830 | J | mg/kg | 3830 | * | 1 | YES | S3VEM |
| Manganese | Target | 199 | J | mg/kg | 199 | * | 1 | YES | S3VEM |
| Nickel | Target | 5.2 | | mg/kg | 5.2 | | 1 | YES | S3VEM |
| Potassium | Target | 2170 | J | mg/kg | 2170 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 0.46 | J | 1 | YES | S3VEM |
| Silver | Target | 0.50 | J | mg/kg | 0.50 | J | 1 | YES | S3VEM |
| Sodium | Target | 518 | UJ | mg/kg | 497 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 24.7 | J | mg/kg | 24.7 | * | 1 | YES | S3VEM |
| Zinc | Target | 33.0 | | mg/kg | 33.0 | | 1 | YES | S3VEM |

Sample Chemistry Report

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14029/MYANW3**

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:53:00 |
| % Moisture: | | % Solids: 94.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7180 | J | mg/kg | 7180 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.3 | UJ | mg/kg | 0.73 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.4 | | mg/kg | 2.4 | | 1 | YES | S3VEM |
| Barium | Target | 59.8 | J | mg/kg | 59.8 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.19 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.21 | J | 1 | YES | S3VEM |
| Calcium | Target | 9080 | J | mg/kg | 9080 | * | 1 | YES | S3VEM |
| Chromium | Target | 8.1 | J | mg/kg | 8.1 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.9 | J | mg/kg | 5.9 | * | 1 | YES | S3VEM |
| Copper | Target | 8.1 | J | mg/kg | 8.1 | * | 1 | YES | S3VEM |
| Iron | Target | 11800 | J | mg/kg | 11800 | * | 1 | YES | S3VEM |
| Lead | Target | 1.9 | | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 3380 | J | mg/kg | 3380 | * | 1 | YES | S3VEM |
| Manganese | Target | 250 | J | mg/kg | 250 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Potassium | Target | 2000 | J | mg/kg | 2000 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Silver | Target | 0.42 | J | mg/kg | 0.42 | J | 1 | YES | S3VEM |
| Sodium | Target | 523 | UJ | mg/kg | 448 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 23.8 | J | mg/kg | 23.8 | * | 1 | YES | S3VEM |
| Zinc | Target | 28.6 | | mg/kg | 28.6 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**        **GroupID: 48315/EPW14029/MYANW3**        **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:04:00 |
| % Moisture: | | % Solids: 83.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 16100 | J | mg/kg | 16100 | * | 1 | YES | S3VEM |
| Antimony | Target | 7.2 | UJ | mg/kg | 1.1 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.9 | J | mg/kg | 4.9 | * | 1 | YES | S3VEM |
| Barium | Target | 126 | J | mg/kg | 126 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.60 | UJ | mg/kg | 0.45 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.60 | U | mg/kg | 0.33 | J | 1 | YES | S3VEM |
| Calcium | Target | 13800 | J | mg/kg | 13800 | * | 1 | YES | S3VEM |
| Chromium | Target | 20.9 | J | mg/kg | 20.9 | * | 1 | YES | S3VEM |
| Cobalt | Target | 12.3 | J | mg/kg | 12.3 | * | 1 | YES | S3VEM |
| Copper | Target | 23.1 | J | mg/kg | 23.1 | * | 1 | YES | S3VEM |
| Iron | Target | 22400 | J | mg/kg | 22400 | * | 1 | YES | S3VEM |
| Lead | Target | 7.7 | | mg/kg | 7.7 | | 1 | YES | S3VEM |
| Magnesium | Target | 7590 | J | mg/kg | 7590 | * | 1 | YES | S3VEM |
| Manganese | Target | 401 | J | mg/kg | 401 | * | 1 | YES | S3VEM |
| Nickel | Target | 14.2 | | mg/kg | 14.2 | | 1 | YES | S3VEM |
| Potassium | Target | 3790 | J | mg/kg | 3790 | * | 1 | YES | S3VEM |
| Selenium | Target | 4.2 | U | mg/kg | 0.72 | J | 1 | YES | S3VEM |
| Silver | Target | 0.67 | J | mg/kg | 0.67 | J | 1 | YES | S3VEM |
| Sodium | Target | 825 | J | mg/kg | 825 | * | 1 | YES | S3VEM |
| Thallium | Target | 3.0 | U | mg/kg | 3.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 45.5 | J | mg/kg | 45.5 | * | 1 | YES | S3VEM |
| Zinc | Target | 72.1 | | mg/kg | 72.1 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14029/MYANW3**

**Lab Name: Bonner Analytical Testing Co.**

---

| Sample Number: MYANZ1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:30:00 |
| % Moisture: | | % Solids: 88.8 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 15000 | J | mg/kg | 15000 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.6 | UJ | mg/kg | 0.68 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 8.3 | J | mg/kg | 8.3 | | 1 | YES | S3VEM |
| Barium | Target | 145 | J | mg/kg | 145 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.39 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 7.6 | J | mg/kg | 7.6 | | 1 | YES | S3VEM |
| Calcium | Target | 7780 | J | mg/kg | 7780 | * | 1 | YES | S3VEM |
| Chromium | Target | 25.2 | J | mg/kg | 25.2 | * | 1 | YES | S3VEM |
| Cobalt | Target | 13.4 | J | mg/kg | 13.4 | * | 1 | YES | S3VEM |
| Copper | Target | 245 | J | mg/kg | 245 | * | 1 | YES | S3VEM |
| Iron | Target | 44800 | J | mg/kg | 44800 | D* | 2 | YES | S3VEM |
| Lead | Target | 612 | | mg/kg | 612 | | 1 | YES | S3VEM |
| Magnesium | Target | 6280 | J | mg/kg | 6280 | * | 1 | YES | S3VEM |
| Manganese | Target | 458 | J | mg/kg | 458 | * | 1 | YES | S3VEM |
| Nickel | Target | 21.1 | | mg/kg | 21.1 | | 1 | YES | S3VEM |
| Potassium | Target | 4060 | J | mg/kg | 4060 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 0.67 | J | 1 | YES | S3VEM |
| Silver | Target | 1.9 | J | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Sodium | Target | 552 | UJ | mg/kg | 448 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 40.0 | J | mg/kg | 40.0 | * | 1 | YES | S3VEM |
| Zinc | Target | 3160 | | mg/kg | 3160 | | 1 | YES | S3VEM |

Thu, 1 Aug 2019 14:13:25

**Project Name: DAMILLE METAL SERVICE SITE
INVESTIGATION STAGE 2 SAMPLING**

**GroupID: 48315/EPW14029/MYANW3**

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANZ2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:45:00 |
| % Moisture: | | % Solids: 94.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6570 | J | mg/kg | 6570 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.2 | UJ | mg/kg | 0.67 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.6 | | mg/kg | 2.6 | | 1 | YES | S3VEM |
| Barium | Target | 51.7 | J | mg/kg | 51.7 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.16 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Calcium | Target | 6490 | J | mg/kg | 6490 | * | 1 | YES | S3VEM |
| Chromium | Target | 8.0 | J | mg/kg | 8.0 | * | 1 | YES | S3VEM |
| Cobalt | Target | 5.7 | J | mg/kg | 5.7 | * | 1 | YES | S3VEM |
| Copper | Target | 8.0 | J | mg/kg | 8.0 | * | 1 | YES | S3VEM |
| Iron | Target | 12000 | J | mg/kg | 12000 | * | 1 | YES | S3VEM |
| Lead | Target | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Magnesium | Target | 3300 | J | mg/kg | 3300 | * | 1 | YES | S3VEM |
| Manganese | Target | 156 | J | mg/kg | 156 | * | 1 | YES | S3VEM |
| Nickel | Target | 4.5 | | mg/kg | 4.5 | | 1 | YES | S3VEM |
| Potassium | Target | 1830 | J | mg/kg | 1830 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 0.42 | J | 1 | YES | S3VEM |
| Silver | Target | 0.31 | J | mg/kg | 0.31 | J | 1 | YES | S3VEM |
| Sodium | Target | 518 | UJ | mg/kg | 240 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 23.6 | J | mg/kg | 23.6 | * | 1 | YES | S3VEM |
| Zinc | Target | 28.4 | | mg/kg | 28.4 | | 1 | YES | S3VEM |

**Sample Chemistry Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANW3**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANZ3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP7 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 95.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5430 | J | mg/kg | 5430 | * | 1 | YES | S3VEM |
| Antimony | Target | 5.8 | UJ | mg/kg | 0.58 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.2 | | mg/kg | 2.2 | | 1 | YES | S3VEM |
| Barium | Target | 41.0 | J | mg/kg | 41.0 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.15 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Calcium | Target | 3540 | J | mg/kg | 3540 | * | 1 | YES | S3VEM |
| Chromium | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | UJ | mg/kg | 4.5 | J* | 1 | YES | S3VEM |
| Copper | Target | 5.6 | J | mg/kg | 5.6 | * | 1 | YES | S3VEM |
| Iron | Target | 9820 | J | mg/kg | 9820 | * | 1 | YES | S3VEM |
| Lead | Target | 1.6 | | mg/kg | 1.6 | | 1 | YES | S3VEM |
| Magnesium | Target | 2500 | J | mg/kg | 2500 | * | 1 | YES | S3VEM |
| Manganese | Target | 135 | J | mg/kg | 135 | * | 1 | YES | S3VEM |
| Nickel | Target | 3.9 | U | mg/kg | 3.4 | J | 1 | YES | S3VEM |
| Potassium | Target | 1360 | J | mg/kg | 1360 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Silver | Target | 0.35 | J | mg/kg | 0.35 | J | 1 | YES | S3VEM |
| Sodium | Target | 487 | UJ | mg/kg | 192 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 18.9 | J | mg/kg | 18.9 | * | 1 | YES | S3VEM |
| Zinc | Target | 20.8 | | mg/kg | 20.8 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANW3 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYANZ3A | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 95.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 11.2 | | mg/kg | 11.2 | | 1 | YES | S3VEM |

**Sample Status Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANW3** | Lab Name: **Bonner Analytical Testing Co.** | |

| | | | |
|---|---|---|---|
| Sample Number: MYANZ3D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 95.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5670 | | mg/kg | 5670 | | 1 | YES | S3VEM |
| Antimony | Target | 0.61 | J | mg/kg | 0.61 | J | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | | mg/kg | 2.3 | | 1 | YES | S3VEM |
| Barium | Target | 43.0 | | mg/kg | 43.0 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.17 | J | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Calcium | Target | 3420 | | mg/kg | 3420 | | 1 | YES | S3VEM |
| Chromium | Target | 6.5 | | mg/kg | 6.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | | mg/kg | 4.9 | | 1 | YES | S3VEM |
| Copper | Target | 6.2 | | mg/kg | 6.2 | | 1 | YES | S3VEM |
| Iron | Target | 10300 | | mg/kg | 10300 | | 1 | YES | S3VEM |
| Lead | Target | 1.6 | | mg/kg | 1.6 | | 1 | YES | S3VEM |
| Magnesium | Target | 2670 | | mg/kg | 2670 | | 1 | YES | S3VEM |
| Manganese | Target | 144 | | mg/kg | 144 | | 1 | YES | S3VEM |
| Nickel | Target | 3.7 | J | mg/kg | 3.7 | J | 1 | YES | S3VEM |
| Potassium | Target | 1500 | | mg/kg | 1500 | | 1 | YES | S3VEM |
| Selenium | Target | 0.71 | J | mg/kg | 0.71 | J | 1 | YES | S3VEM |
| Silver | Target | 0.35 | J | mg/kg | 0.35 | J | 1 | YES | S3VEM |
| Sodium | Target | 211 | J | mg/kg | 211 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 19.9 | | mg/kg | 19.9 | | 1 | YES | S3VEM |
| Zinc | Target | 24.0 | | mg/kg | 24.0 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**
**INVESTIGATION STAGE 2 SAMPLING**          GroupID: 48315/EPW14029/MYANW3          Lab Name: Bonner Analytical Testing Co.

Sample Number: MYANZ3L          Method: Metals by ICP-AES          Matrix: Soil          MA Number:

Sample Location:          pH:          Sample Date:          Sample Time:

% Moisture:          % Solids: 95.0

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6260 | | mg/kg | 6260 | * | 5 | YES | S3VEM |
| Antimony | Target | 29.2 | U | mg/kg | 29.2 | U | 5 | YES | S3VEM |
| Arsenic | Target | 2.4 | J | mg/kg | 2.4 | J | 5 | YES | S3VEM |
| Barium | Target | 47.2 | J | mg/kg | 47.2 | J* | 5 | YES | S3VEM |
| Beryllium | Target | 0.17 | J | mg/kg | 0.17 | J* | 5 | YES | S3VEM |
| Cadmium | Target | 0.12 | J | mg/kg | 0.12 | J | 5 | YES | S3VEM |
| Calcium | Target | 4090 | | mg/kg | 4090 | * | 5 | YES | S3VEM |
| Chromium | Target | 7.0 | | mg/kg | 7.0 | * | 5 | YES | S3VEM |
| Cobalt | Target | 5.6 | J | mg/kg | 5.6 | J* | 5 | YES | S3VEM |
| Copper | Target | 6.2 | J | mg/kg | 6.2 | J* | 5 | YES | S3VEM |
| Iron | Target | 11500 | | mg/kg | 11500 | * | 5 | YES | S3VEM |
| Lead | Target | 1.7 | J | mg/kg | 1.7 | J | 5 | YES | S3VEM |
| Magnesium | Target | 2900 | | mg/kg | 2900 | * | 5 | YES | S3VEM |
| Manganese | Target | 157 | | mg/kg | 157 | * | 5 | YES | S3VEM |
| Nickel | Target | 3.6 | J | mg/kg | 3.6 | J | 5 | YES | S3VEM |
| Potassium | Target | 1560 | J | mg/kg | 1560 | J* | 5 | YES | S3VEM |
| Selenium | Target | 1.5 | J | mg/kg | 1.5 | J | 5 | YES | S3VEM |
| Silver | Target | 0.33 | J | mg/kg | 0.33 | J | 5 | YES | S3VEM |
| Sodium | Target | 215 | J | mg/kg | 215 | J* | 5 | YES | S3VEM |
| Thallium | Target | 12.2 | U | mg/kg | 12.2 | U | 5 | YES | S3VEM |
| Vanadium | Target | 22.5 | J | mg/kg | 22.5 | J* | 5 | YES | S3VEM |
| Zinc | Target | 22.7 | J | mg/kg | 22.7 | J | 5 | YES | S3VEM |

Sample Elemental Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANW3** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANZ3S | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 15:55:00 |
| % Moisture: | | % Solids: 95.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 8.7 | | mg/kg | 8.7 | * | 1 | YES | S3VEM |
| Arsenic | Spike | 10.1 | | mg/kg | 10.1 | | 1 | YES | S3VEM |
| Barium | Spike | 424 | | mg/kg | 424 | | 1 | YES | S3VEM |
| Beryllium | Spike | 9.8 | | mg/kg | 9.8 | | 1 | YES | S3VEM |
| Cadmium | Spike | 8.9 | | mg/kg | 8.9 | | 1 | YES | S3VEM |
| Chromium | Spike | 45.0 | | mg/kg | 45.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 94.9 | | mg/kg | 94.9 | | 1 | YES | S3VEM |
| Copper | Spike | 56.7 | | mg/kg | 56.7 | | 1 | YES | S3VEM |
| Lead | Spike | 6.3 | | mg/kg | 6.3 | | 1 | YES | S3VEM |
| Manganese | Spike | 252 | | mg/kg | 252 | | 1 | YES | S3VEM |
| Nickel | Spike | 107 | | mg/kg | 107 | | 1 | YES | S3VEM |
| Selenium | Spike | 18.9 | | mg/kg | 18.9 | | 1 | YES | S3VEM |
| Silver | Spike | 9.0 | | mg/kg | 9.0 | | 1 | YES | S3VEM |
| Thallium | Spike | 9.1 | | mg/kg | 9.1 | | 1 | YES | S3VEM |
| Vanadium | Spike | 112 | | mg/kg | 112 | | 1 | YES | S3VEM |
| Zinc | Spike | 131 | | mg/kg | 131 | | 1 | YES | S3VEM |

Thu, 1 Aug 2019 14:13:25

Project Name: DAMILLE METAL SERVICE SITE          GroupID: 48315/EPW14029/MYANW3          Lab Name: Bonner Analytical Testing Co.
INVESTIGATION STAGE 2 SAMPLING

Sample Number: MYANZ4     Method: Metals by ICP-AES          Matrix: Soil               MA Number:

Sample Location: DMS-DP7     pH:                             Sample Date: 06/18/2019     Sample Time: 16:12:00

% Moisture:                                                 % Solids: 94.2

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 8860 | J | mg/kg | 8860 | * | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | UJ | mg/kg | 0.69 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.8 | | mg/kg | 2.8 | | 1 | YES | S3VEM |
| Barium | Target | 67.8 | J | mg/kg | 67.8 | * | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | UJ | mg/kg | 0.23 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Calcium | Target | 5260 | J | mg/kg | 5260 | * | 1 | YES | S3VEM |
| Chromium | Target | 10.7 | J | mg/kg | 10.7 | * | 1 | YES | S3VEM |
| Cobalt | Target | 7.0 | J | mg/kg | 7.0 | * | 1 | YES | S3VEM |
| Copper | Target | 9.8 | J | mg/kg | 9.8 | * | 1 | YES | S3VEM |
| Iron | Target | 14500 | J | mg/kg | 14500 | * | 1 | YES | S3VEM |
| Lead | Target | 2.6 | | mg/kg | 2.6 | | 1 | YES | S3VEM |
| Magnesium | Target | 4310 | J | mg/kg | 4310 | * | 1 | YES | S3VEM |
| Manganese | Target | 207 | J | mg/kg | 207 | * | 1 | YES | S3VEM |
| Nickel | Target | 6.1 | | mg/kg | 6.1 | | 1 | YES | S3VEM |
| Potassium | Target | 2500 | J | mg/kg | 2500 | * | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 0.79 | J | 1 | YES | S3VEM |
| Silver | Target | 0.54 | J | mg/kg | 0.54 | J | 1 | YES | S3VEM |
| Sodium | Target | 501 | UJ | mg/kg | 319 | J* | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 28.8 | J | mg/kg | 28.8 | * | 1 | YES | S3VEM |
| Zinc | Target | 36.2 | | mg/kg | 36.2 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANW3**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 20.0 | U | mg/kg | 0.84 | J | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | U | mg/kg | 6.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | U | mg/kg | -0.11 | J | 1 | YES | S3VEM |
| Barium | Target | 20.0 | U | mg/kg | 20.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.50 | U | mg/kg | -0.0041 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 5.0 | U | mg/kg | -0.026 | J | 1 | YES | S3VEM |
| Copper | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Iron | Target | 10.0 | U | mg/kg | 10.0 | U | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Manganese | Target | 1.5 | U | mg/kg | 1.5 | U | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | 4.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 0.17 | J | mg/kg | 0.17 | J | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | -0.22 | J | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 6.0 | U | mg/kg | 0.13 | J | 1 | YES | S3VEM |

Sample Summary Report

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANW3 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | _(signature)_ for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106227 |
| **Date:** | July 29, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | MYANX1 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | 16 Soil Samples |
| Collection Dates: | June 18, 2019 |
| Reviewer: | Anna Pajarillo, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [X] FYI  [ ] Action

SAMPLING ISSUES: [X] Yes   [ ] No

1337 South 46th Street, Building 201, Richmond, CA 94804 USA   +1.510.412.2300  +1.510.412.2304 fax   icf.com

Data Validation Report – **Tier 3**

Case No.:      48315
SDG No.:      MYANX1
Site:        Damille Metal Service
Laboratory:   Bonner Analytical Testing Co. (BON)
Analysis:     CLP Metals by ICP-AES
Reviewer:     Anna Pajarillo, ESAT
Date:        July 29, 2019


## I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this
report.

<u>Field QC</u>

|                              |                                        |
|------------------------------|----------------------------------------|
| Field Blanks (FB):           | None.                                  |
| Equipment Blanks (EB):       | None.                                  |
| Background Samples (BG):     | None.                                  |
| Field Duplicates:            | MYANX6 and MYANX9.                     |
|                              | MYANY1 (in SDG MYANW3) and MYANY5.     |
|                              | MYANY2 (in SDG MYANW3) and MYANY6.     |
|                              | MYANY7 and MYANZ0.                     |


<u>CLP PO Action</u>

      None.


<u>Sampling Issues</u>

1.   The samples were received by the laboratory with a cooler temperature of 27ºC which is
     above the $\leq$ 6ºC sample preservation criterion (see Additional Comments).
2.   Samples were shipped to the laboratory on June 20, 2019 and received at the laboratory on
     June 24, 2019, six days after collection on June 18, 2019.


<u>Additional Comments</u>

      The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum,
      antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead,
      magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and
      zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

      As noted in Sampling Issues above, the samples were not adequately maintained at $\leq$ 6ºC as
      specified in the SOW. Technical judgment indicates no adverse effect is expected on metal
      results; this is substantiated by the recommended preservation criteria for metals in Table 3-2 of
      EPA publication SW-846, Update V, Revision 5, July 2014 (preservation criteria for metals does
      not require chilling).

      Contract required quantitation limit (CRQL) values recorded on Form 3-In Blanks for the
      preparation blank are reported at the water CRQL rather than the soil CRQL. For example,
      antimony is reported as nondetected at 60.0U (water CRQL); however, the CRQL for soil is 6.0
      mg/kg. The CRQLs for the preparation blank are correctly reported in the EXES Data Manager.
      This is a reporting issue in the data package only.

All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM2.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II. VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | Yes | |
| 4. | Calibration | Yes | |
| | a. Initial | Yes | |
| | b. Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | N/A | |
| 7. | ICP Interference Check Sample (ICS) | No | C |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | Yes | |
| 10. | Spike Sample Analysis | No | D |
| 11. | ICP Serial Dilution | No | E |
| 12. | ICP-MS Internal Standards | Yes | |
| 13. | Analyte Quantitation and CRQL | Yes | A, G |
| 14. | Field Duplicate Sample Analysis | No | F |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III. VALIDITY AND COMMENTS

A. Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J." Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B. The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Beryllium in all samples except MYANX9 and in preparation blank PBS01.
- Cadmium in all samples except MYANX5.
- Cobalt in samples MYANY7 and MYANY8.
- Iron, magnesium, and zinc in preparation blank PBS01.
- Silver in all samples except MYANX5, MYANX6, and MYANX9.
- Sodium in samples MYANX3, MYANX4, MYANX7, MYANY6, and MYANY8.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---------|-------|---------------------|
| Beryllium | ICB/CCB01/CCB02 | 0.095/0.095/0.28 |
| Cadmium | CCB02 | 0.16 |
| Cobalt | CCB02 | 0.37 |
| Iron | CCB02 | 13.3 |
| Magnesium | CCB02 | 40.5 |
| Silver | ICB01 | 0.37 |
| Sodium | CCB01/CCB02 | 32.4/31.1 |
| Zinc | CCB02 | 2.4 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C.    The following detected results are estimated and flagged "J" because high concentrations of interferences in the samples may significantly impact quantitation.

- Arsenic in samples MYANX1, MYANX2, MYANX5, MYANX6, MYANX8, MYANX9, MYANY4, and MYANY9.
- Cadmium in sample MYANX5.
- Lead in samples MYANX6 and MYANX9.
- Silver in samples MYANX5, MYANX6, and MYANX9.

Aluminum (for lead interference) and iron (for arsenic, cadmium, and silver interference) are present in samples listed above at concentrations greater than the concentrations in the ICS; the interference corrections calculated from the aluminum and iron concentrations may impact quantitation of the associated metals. Detected results in the samples listed above are considered quantitatively uncertain.

D.    The following results are estimated and flagged "J-" because a matrix spike recovery is outside method QC limit.

- Antimony in all samples.

Matrix spike recovery for antimony in QC sample MYANY8S does not meet the 75-125% criterion for accuracy as presented below.

| Analyte | % Recovery | Post-Digestion Spike, % Recovery |
|---------|------------|----------------------------------|
| Antimony | 38 | 87 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. Detected results for antimony are considered quantitatively uncertain and may be biased low. The post-digestion spike recoveries do not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recoveries only.

E.    The following results are estimated and flagged "J" or "UJ" because serial dilution results are outside method QC limit.

- Arsenic, beryllium, cobalt, copper, and nickel in all samples.

Percent differences for serial dilution analysis of MYANY8L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---|---|
| Arsenic | 25 |
| Beryllium | 50 |
| Cobalt | 11 |
| Copper | 15 |
| Nickel | 12 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The results are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since beryllium and cobalt results for the diluted sample are higher than the original, the reported results may be biased low. For other analytes listed above, the reported results may be biased high since results for the diluted sample are lower than the original.

F. Results for the following field duplicate pairs do not meet the relative percent difference (RPD) criterion or the absolute difference criterion provided in the National Functional Guidelines (NFG) for laboratory duplicate, as presented below.

| Analyte | MYANX6, mg/kg | MYANX9, mg/kg | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Arsenic | 6.2 | 7.8 | 22.9 | 20 |
| Barium | 246 | 307 | 22.1 | 20 |
| Calcium | 12700 | 16600 | 26.6 | 20 |
| Copper | 35.4 | 43.6 | 20.8 | 20 |
| Manganese | 493 | 644 | 26.6 | 20 |

| Analyte | MYANY1, mg/kg | MYANY5, mg/kg | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Aluminum | 7420 | 9330 | 22.8 | 20 |
| Chromium | 9.1 | 13.3 | 37.5 | 20 |
| Iron | 12700 | 17700 | 32.9 | 20 |
| Magnesium | 3830 | 4780 | 22.1 | 20 |
| Manganese | 199 | 250 | 22.7 | 20 |
| Vanadium | 24.7 | 33.1 | 29.1 | 20 |
| Zinc | 33 | 41.5 | 22.8 | 20 |

| Analyte | MYANY1, mg/kg | MYANY5, mg/kg | Difference, mg/kg | QC Limit, mg/kg |
|---|---|---|---|---|
| Barium | 60.8 | 83.5 | 22.7 | 20 |
| Copper | 8.4 | 11 | 2.6 | 2.5 |
| Potassium | 2170 | 2890 | 720 | 500 |

| Analyte | MYANY2, mg/kg | MYANY6, mg/kg | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Calcium | 9080 | 4550 | 66.5 | 20 |
| Manganese | 250 | 169 | 38.7 | 20 |

| Analyte | MYANY7, mg/kg | MYANZ0, mg/kg | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Aluminum | 6530 | 8220 | 22.9 | 20 |
| Chromium | 7.9 | 11.3 | 35.4 | 20 |
| Iron | 11800 | 15600 | 27.7 | 20 |
| Magnesium | 3150 | 3960 | 22.8 | 20 |

| Analyte | MYANY7, mg/kg | MYANZ0, mg/kg | Difference, mg/kg | QC Limit, mg/kg |
|---------|---------------|---------------|-------------------|-----------------|
| Vanadium | 21.9 | 29.6 | 7.7 | 5.0 |
| Zinc | 27.8 | 34.7 | 6.9 | 6.0 |

This uncertainty should be evaluated in the context of project data quality objectives to determine data usability.

G.   Sample MYANX1 was reanalyzed at a two-fold dilution due to calcium concentration exceeding the calibration range. Calcium is reported from the diluted analysis.

**DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW**

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U  The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J  The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+  The result is an estimated quantity, but the result may be biased high.

J-  The result is an estimated quantity, but the result may be biased low.

UJ  The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R  The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANX1**    **Lab Name: Bonner Analytical Testing Co.**

| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 40.0 | | mg/kg | 40.0 | | 1 | YES | S3VEM |
| Antimony | Spike | 11.6 | | mg/kg | 11.6 | | 1 | YES | S3VEM |
| Arsenic | Spike | 1.6 | | mg/kg | 1.6 | | 1 | YES | S3VEM |
| Barium | Spike | 41.0 | | mg/kg | 41.0 | | 1 | YES | S3VEM |
| Beryllium | Spike | 0.90 | | mg/kg | 0.90 | | 1 | YES | S3VEM |
| Cadmium | Spike | 0.96 | | mg/kg | 0.96 | | 1 | YES | S3VEM |
| Calcium | Spike | 994 | | mg/kg | 994 | | 1 | YES | S3VEM |
| Chromium | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Cobalt | Spike | 9.8 | | mg/kg | 9.8 | | 1 | YES | S3VEM |
| Copper | Spike | 4.8 | | mg/kg | 4.8 | | 1 | YES | S3VEM |
| Iron | Spike | 21.1 | | mg/kg | 21.1 | | 1 | YES | S3VEM |
| Lead | Spike | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Magnesium | Spike | 922 | | mg/kg | 922 | | 1 | YES | S3VEM |
| Manganese | Spike | 3.1 | | mg/kg | 3.1 | | 1 | YES | S3VEM |
| Nickel | Spike | 7.4 | | mg/kg | 7.4 | | 1 | YES | S3VEM |
| Potassium | Spike | 951 | | mg/kg | 951 | | 1 | YES | S3VEM |
| Selenium | Spike | 6.0 | | mg/kg | 6.0 | | 1 | YES | S3VEM |
| Silver | Spike | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Sodium | Spike | 956 | | mg/kg | 956 | | 1 | YES | S3VEM |
| Thallium | Spike | 4.8 | | mg/kg | 4.8 | | 1 | YES | S3VEM |
| Vanadium | Spike | 9.7 | | mg/kg | 9.7 | | 1 | YES | S3VEM |
| Zinc | Spike | 11.5 | | mg/kg | 11.5 | | 1 | YES | S3VEM |

**Sample Element Report**

| | | | |
|---|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANX1** | **Lab Name: Bonner Analytical Testing Co.** | |

| | | | |
|---|---|---|---|
| Sample Number: MYANX1 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 08:36:00 |
| % Moisture: | | % Solids: 88.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6470 | | mg/kg | 6470 | | 1 | YES | S3VEM |
| Antimony | Target | 0.96 | J- | mg/kg | 0.96 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 6.0 | J | mg/kg | 6.0 | * | 1 | YES | S3VEM |
| Barium | Target | 74.5 | | mg/kg | 74.5 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | U | mg/kg | 0.50 | J | 1 | YES | S3VEM |
| Calcium | Target | 59600 | | mg/kg | 59600 | D | 2 | YES | S3VEM |
| Chromium | Target | 12.5 | | mg/kg | 12.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.8 | J | mg/kg | 5.8 | * | 1 | YES | S3VEM |
| Copper | Target | 42.0 | J | mg/kg | 42.0 | * | 1 | YES | S3VEM |
| Iron | Target | 19500 | | mg/kg | 19500 | | 1 | YES | S3VEM |
| Lead | Target | 203 | | mg/kg | 203 | | 1 | YES | S3VEM |
| Magnesium | Target | 2650 | | mg/kg | 2650 | | 1 | YES | S3VEM |
| Manganese | Target | 352 | | mg/kg | 352 | | 1 | YES | S3VEM |
| Nickel | Target | 11.3 | J | mg/kg | 11.3 | * | 1 | YES | S3VEM |
| Potassium | Target | 1660 | | mg/kg | 1660 | | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 3.9 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 1.0 | J | 1 | YES | S3VEM |
| Sodium | Target | 702 | | mg/kg | 702 | | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 28.2 | | mg/kg | 28.2 | | 1 | YES | S3VEM |
| Zinc | Target | 94.0 | | mg/kg | 94.0 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANX1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANX2 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 08:51:00 |
| % Moisture: | | % Solids: 88.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 13900 | | mg/kg | 13900 | | 1 | YES | S3VEM |
| Antimony | Target | 0.91 | J- | mg/kg | 0.91 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.0 | J | mg/kg | 4.0 | * | 1 | YES | S3VEM |
| Barium | Target | 135 | | mg/kg | 135 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.35 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.55 | U | mg/kg | 0.41 | J | 1 | YES | S3VEM |
| Calcium | Target | 8170 | | mg/kg | 8170 | | 1 | YES | S3VEM |
| Chromium | Target | 19.2 | | mg/kg | 19.2 | | 1 | YES | S3VEM |
| Cobalt | Target | 9.9 | J | mg/kg | 9.9 | * | 1 | YES | S3VEM |
| Copper | Target | 18.7 | J | mg/kg | 18.7 | * | 1 | YES | S3VEM |
| Iron | Target | 21000 | | mg/kg | 21000 | | 1 | YES | S3VEM |
| Lead | Target | 4.0 | | mg/kg | 4.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 6390 | | mg/kg | 6390 | | 1 | YES | S3VEM |
| Manganese | Target | 290 | | mg/kg | 290 | | 1 | YES | S3VEM |
| Nickel | Target | 11.6 | J | mg/kg | 11.6 | * | 1 | YES | S3VEM |
| Potassium | Target | 3400 | | mg/kg | 3400 | | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 3.8 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 0.91 | J | 1 | YES | S3VEM |
| Sodium | Target | 665 | | mg/kg | 665 | | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 39.5 | | mg/kg | 39.5 | | 1 | YES | S3VEM |
| Zinc | Target | 59.7 | | mg/kg | 59.7 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14029/MYANX1**      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANX3 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 09:00:00 |
| % Moisture: | | % Solids: 94.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6280 | | mg/kg | 6280 | | 1 | YES | S3VEM |
| Antimony | Target | 0.65 | J- | mg/kg | 0.65 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.8 | J | mg/kg | 1.8 | * | 1 | YES | S3VEM |
| Barium | Target | 56.1 | | mg/kg | 56.1 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | UJ | mg/kg | 0.17 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.53 | U | mg/kg | 0.23 | J | 1 | YES | S3VEM |
| Calcium | Target | 3720 | | mg/kg | 3720 | | 1 | YES | S3VEM |
| Chromium | Target | 8.1 | | mg/kg | 8.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.7 | J | mg/kg | 5.7 | * | 1 | YES | S3VEM |
| Copper | Target | 7.8 | J | mg/kg | 7.8 | * | 1 | YES | S3VEM |
| Iron | Target | 11100 | | mg/kg | 11100 | | 1 | YES | S3VEM |
| Lead | Target | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Magnesium | Target | 2950 | | mg/kg | 2950 | | 1 | YES | S3VEM |
| Manganese | Target | 289 | | mg/kg | 289 | | 1 | YES | S3VEM |
| Nickel | Target | 4.2 | J | mg/kg | 4.2 | * | 1 | YES | S3VEM |
| Potassium | Target | 1650 | | mg/kg | 1650 | | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 3.7 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 0.43 | J | 1 | YES | S3VEM |
| Sodium | Target | 527 | U | mg/kg | 402 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 22.2 | | mg/kg | 22.2 | | 1 | YES | S3VEM |
| Zinc | Target | 26.4 | | mg/kg | 26.4 | | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANX1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYANX4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP4 | pH: | Sample Date: 06/18/2019 | Sample Time: 09:11:00 |
| % Moisture: | | % Solids: 92.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 8560 | | mg/kg | 8560 | | 1 | YES | S3VEM |
| Antimony | Target | 0.77 | J- | mg/kg | 0.77 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.9 | J | mg/kg | 2.9 | * | 1 | YES | S3VEM |
| Barium | Target | 74.7 | | mg/kg | 74.7 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.22 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.25 | J | 1 | YES | S3VEM |
| Calcium | Target | 5890 | | mg/kg | 5890 | | 1 | YES | S3VEM |
| Chromium | Target | 11.5 | | mg/kg | 11.5 | | 1 | YES | S3VEM |
| Cobalt | Target | 6.6 | J | mg/kg | 6.6 | * | 1 | YES | S3VEM |
| Copper | Target | 9.9 | J | mg/kg | 9.9 | * | 1 | YES | S3VEM |
| Iron | Target | 14700 | | mg/kg | 14700 | | 1 | YES | S3VEM |
| Lead | Target | 2.1 | | mg/kg | 2.1 | | 1 | YES | S3VEM |
| Magnesium | Target | 4120 | | mg/kg | 4120 | | 1 | YES | S3VEM |
| Manganese | Target | 196 | | mg/kg | 196 | | 1 | YES | S3VEM |
| Nickel | Target | 6.0 | J | mg/kg | 6.0 | * | 1 | YES | S3VEM |
| Potassium | Target | 2420 | | mg/kg | 2420 | | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 3.6 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 0.62 | J | 1 | YES | S3VEM |
| Sodium | Target | 519 | U | mg/kg | 492 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 29.0 | | mg/kg | 29.0 | | 1 | YES | S3VEM |
| Zinc | Target | 36.5 | | mg/kg | 36.5 | | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANX1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYANX5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 09:46:00 |
| % Moisture: | | % Solids: 88.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 18500 | | mg/kg | 18500 | | 1 | YES | S3VEM |
| Antimony | Target | 1.0 | J- | mg/kg | 1.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 5.3 | J | mg/kg | 5.3 | * | 1 | YES | S3VEM |
| Barium | Target | 183 | | mg/kg | 183 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.55 | UJ | mg/kg | 0.47 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | J | mg/kg | 0.56 | | 1 | YES | S3VEM |
| Calcium | Target | 10300 | | mg/kg | 10300 | | 1 | YES | S3VEM |
| Chromium | Target | 25.7 | | mg/kg | 25.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.0 | J | mg/kg | 12.0 | * | 1 | YES | S3VEM |
| Copper | Target | 34.8 | J | mg/kg | 34.8 | * | 1 | YES | S3VEM |
| Iron | Target | 25600 | | mg/kg | 25600 | | 1 | YES | S3VEM |
| Lead | Target | 48.9 | | mg/kg | 48.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 7740 | | mg/kg | 7740 | | 1 | YES | S3VEM |
| Manganese | Target | 423 | | mg/kg | 423 | | 1 | YES | S3VEM |
| Nickel | Target | 14.8 | J | mg/kg | 14.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 5750 | | mg/kg | 5750 | | 1 | YES | S3VEM |
| Selenium | Target | 3.9 | U | mg/kg | 3.9 | U | 1 | YES | S3VEM |
| Silver | Target | 1.3 | J | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Sodium | Target | 577 | | mg/kg | 577 | | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 46.5 | | mg/kg | 46.5 | | 1 | YES | S3VEM |
| Zinc | Target | 161 | | mg/kg | 161 | | 1 | YES | S3VEM |

**Sample Item 2403 Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANX1**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANX6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:36:00 |
| % Moisture: | | % Solids: 75.4 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 25400 | | mg/kg | 25400 | | 1 | YES | S3VEM |
| Antimony | Target | 1.0 | J- | mg/kg | 1.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 6.2 | J | mg/kg | 6.2 | * | 1 | YES | S3VEM |
| Barium | Target | 246 | | mg/kg | 246 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.64 | UJ | mg/kg | 0.57 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.64 | U | mg/kg | 0.52 | J | 1 | YES | S3VEM |
| Calcium | Target | 12700 | | mg/kg | 12700 | | 1 | YES | S3VEM |
| Chromium | Target | 32.2 | | mg/kg | 32.2 | | 1 | YES | S3VEM |
| Cobalt | Target | 16.2 | J | mg/kg | 16.2 | * | 1 | YES | S3VEM |
| Copper | Target | 35.4 | J | mg/kg | 35.4 | * | 1 | YES | S3VEM |
| Iron | Target | 34400 | | mg/kg | 34400 | | 1 | YES | S3VEM |
| Lead | Target | 5.9 | J | mg/kg | 5.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 10700 | | mg/kg | 10700 | | 1 | YES | S3VEM |
| Manganese | Target | 493 | | mg/kg | 493 | | 1 | YES | S3VEM |
| Nickel | Target | 21.4 | J | mg/kg | 21.4 | * | 1 | YES | S3VEM |
| Potassium | Target | 4990 | | mg/kg | 4990 | | 1 | YES | S3VEM |
| Selenium | Target | 4.5 | U | mg/kg | 4.5 | U | 1 | YES | S3VEM |
| Silver | Target | 1.5 | J | mg/kg | 1.5 | | 1 | YES | S3VEM |
| Sodium | Target | 1050 | | mg/kg | 1050 | | 1 | YES | S3VEM |
| Thallium | Target | 3.2 | U | mg/kg | 3.2 | U | 1 | YES | S3VEM |
| Vanadium | Target | 55.9 | | mg/kg | 55.9 | | 1 | YES | S3VEM |
| Zinc | Target | 93.5 | | mg/kg | 93.5 | | 1 | YES | S3VEM |

**Sample Election Report**

GroupID: 48315/EPW14029/MYANX1    Lab Name: Bonner Analytical Testing Co.

| Sample Number: MYANX7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:51:00 |
| % Moisture: | | % Solids: 95.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 8660 | | mg/kg | 8660 | | 1 | YES | S3VEM |
| Antimony | Target | 0.81 | J- | mg/kg | 0.81 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.3 | J | mg/kg | 2.3 | * | 1 | YES | S3VEM |
| Barium | Target | 76.3 | | mg/kg | 76.3 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.48 | UJ | mg/kg | 0.21 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.48 | U | mg/kg | 0.23 | J | 1 | YES | S3VEM |
| Calcium | Target | 4740 | | mg/kg | 4740 | | 1 | YES | S3VEM |
| Chromium | Target | 11.7 | | mg/kg | 11.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 6.8 | J | mg/kg | 6.8 | * | 1 | YES | S3VEM |
| Copper | Target | 9.8 | J | mg/kg | 9.8 | * | 1 | YES | S3VEM |
| Iron | Target | 14700 | | mg/kg | 14700 | | 1 | YES | S3VEM |
| Lead | Target | 1.9 | | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 4180 | | mg/kg | 4180 | | 1 | YES | S3VEM |
| Manganese | Target | 181 | | mg/kg | 181 | | 1 | YES | S3VEM |
| Nickel | Target | 6.0 | J | mg/kg | 6.0 | * | 1 | YES | S3VEM |
| Potassium | Target | 2520 | | mg/kg | 2520 | | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 3.4 | U | 1 | YES | S3VEM |
| Silver | Target | 0.96 | U | mg/kg | 0.63 | J | 1 | YES | S3VEM |
| Sodium | Target | 481 | U | mg/kg | 392 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 28.2 | | mg/kg | 28.2 | | 1 | YES | S3VEM |
| Zinc | Target | 37.8 | | mg/kg | 37.8 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANX1**    **Lab Name: Bonner Analytical Testing Co.**

| Sample Number: MYANX8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 11:02:00 |
| % Moisture: | | % Solids: 87.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 16700 | | mg/kg | 16700 | | 1 | YES | S3VEM |
| Antimony | Target | 1.0 | J- | mg/kg | 1.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.1 | J | mg/kg | 4.1 | * | 1 | YES | S3VEM |
| Barium | Target | 155 | | mg/kg | 155 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.56 | UJ | mg/kg | 0.41 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.56 | U | mg/kg | 0.40 | J | 1 | YES | S3VEM |
| Calcium | Target | 28300 | | mg/kg | 28300 | | 1 | YES | S3VEM |
| Chromium | Target | 21.9 | | mg/kg | 21.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 12.0 | J | mg/kg | 12.0 | * | 1 | YES | S3VEM |
| Copper | Target | 20.0 | J | mg/kg | 20.0 | * | 1 | YES | S3VEM |
| Iron | Target | 23100 | | mg/kg | 23100 | | 1 | YES | S3VEM |
| Lead | Target | 3.8 | | mg/kg | 3.8 | | 1 | YES | S3VEM |
| Magnesium | Target | 8870 | | mg/kg | 8870 | | 1 | YES | S3VEM |
| Manganese | Target | 403 | | mg/kg | 403 | | 1 | YES | S3VEM |
| Nickel | Target | 13.8 | J | mg/kg | 13.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 4820 | | mg/kg | 4820 | | 1 | YES | S3VEM |
| Selenium | Target | 4.0 | U | mg/kg | 4.0 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 0.95 | J | 1 | YES | S3VEM |
| Sodium | Target | 634 | | mg/kg | 634 | | 1 | YES | S3VEM |
| Thallium | Target | 2.8 | U | mg/kg | 2.8 | U | 1 | YES | S3VEM |
| Vanadium | Target | 44.4 | | mg/kg | 44.4 | | 1 | YES | S3VEM |
| Zinc | Target | 75.4 | | mg/kg | 75.4 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**       **GroupID: 48315/EPW14029/MYANX1**       **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANX9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP8 | pH: | Sample Date: 06/18/2019 | Sample Time: 10:41:00 |
| % Moisture: | | % Solids: 75.9 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 31100 | | mg/kg | 31100 | | 1 | YES | S3VEM |
| Antimony | Target | 1.3 | J- | mg/kg | 1.3 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 7.8 | J | mg/kg | 7.8 | * | 1 | YES | S3VEM |
| Barium | Target | 307 | | mg/kg | 307 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.69 | J | mg/kg | 0.69 | * | 1 | YES | S3VEM |
| Cadmium | Target | 0.66 | U | mg/kg | 0.49 | J | 1 | YES | S3VEM |
| Calcium | Target | 16600 | | mg/kg | 16600 | | 1 | YES | S3VEM |
| Chromium | Target | 38.9 | | mg/kg | 38.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 18.7 | J | mg/kg | 18.7 | * | 1 | YES | S3VEM |
| Copper | Target | 43.6 | J | mg/kg | 43.6 | * | 1 | YES | S3VEM |
| Iron | Target | 42200 | | mg/kg | 42200 | | 1 | YES | S3VEM |
| Lead | Target | 6.8 | J | mg/kg | 6.8 | | 1 | YES | S3VEM |
| Magnesium | Target | 13000 | | mg/kg | 13000 | | 1 | YES | S3VEM |
| Manganese | Target | 644 | | mg/kg | 644 | | 1 | YES | S3VEM |
| Nickel | Target | 24.8 | J | mg/kg | 24.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 5950 | | mg/kg | 5950 | | 1 | YES | S3VEM |
| Selenium | Target | 4.6 | U | mg/kg | 4.6 | U | 1 | YES | S3VEM |
| Silver | Target | 1.9 | J | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Sodium | Target | 1240 | | mg/kg | 1240 | | 1 | YES | S3VEM |
| Thallium | Target | 3.3 | U | mg/kg | 3.3 | U | 1 | YES | S3VEM |
| Vanadium | Target | 66.8 | | mg/kg | 66.8 | | 1 | YES | S3VEM |
| Zinc | Target | 109 | | mg/kg | 109 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANX1**    Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANY4 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:28:00 |
| % Moisture: | | % Solids: 88.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 18700 | | mg/kg | 18700 | | 1 | YES | S3VEM |
| Antimony | Target | 0.89 | J- | mg/kg | 0.89 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 4.9 | J | mg/kg | 4.9 | * | 1 | YES | S3VEM |
| Barium | Target | 137 | | mg/kg | 137 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.54 | UJ | mg/kg | 0.47 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.54 | U | mg/kg | 0.36 | J | 1 | YES | S3VEM |
| Calcium | Target | 11400 | | mg/kg | 11400 | | 1 | YES | S3VEM |
| Chromium | Target | 22.3 | | mg/kg | 22.3 | | 1 | YES | S3VEM |
| Cobalt | Target | 11.5 | J | mg/kg | 11.5 | * | 1 | YES | S3VEM |
| Copper | Target | 24.0 | J | mg/kg | 24.0 | * | 1 | YES | S3VEM |
| Iron | Target | 24700 | | mg/kg | 24700 | | 1 | YES | S3VEM |
| Lead | Target | 5.0 | | mg/kg | 5.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 7520 | | mg/kg | 7520 | | 1 | YES | S3VEM |
| Manganese | Target | 394 | | mg/kg | 394 | | 1 | YES | S3VEM |
| Nickel | Target | 13.4 | J | mg/kg | 13.4 | * | 1 | YES | S3VEM |
| Potassium | Target | 3490 | | mg/kg | 3490 | | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | U | mg/kg | 3.8 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Sodium | Target | 1230 | | mg/kg | 1230 | | 1 | YES | S3VEM |
| Thallium | Target | 2.7 | U | mg/kg | 2.7 | U | 1 | YES | S3VEM |
| Vanadium | Target | 45.9 | | mg/kg | 45.9 | | 1 | YES | S3VEM |
| Zinc | Target | 68.6 | | mg/kg | 68.6 | | 1 | YES | S3VEM |

Thu, 25 Jul 2019 11:52:18

**Sample Element Report**

Case 2:20-bk-17433-VZ    Doc 187 Filed 02/03/21 Entered 02/02/21 19:31:36    Desc

| | | |
|---|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANX1** | **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANY5 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:44:00 |
| % Moisture: | | % Solids: 94.3 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 9330 | | mg/kg | 9330 | | 1 | YES | S3VEM |
| Antimony | Target | 0.77 | J- | mg/kg | 0.77 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.7 | J | mg/kg | 2.7 | * | 1 | YES | S3VEM |
| Barium | Target | 83.5 | | mg/kg | 83.5 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.22 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.21 | J | 1 | YES | S3VEM |
| Calcium | Target | 6150 | | mg/kg | 6150 | | 1 | YES | S3VEM |
| Chromium | Target | 13.3 | | mg/kg | 13.3 | | 1 | YES | S3VEM |
| Cobalt | Target | 7.3 | J | mg/kg | 7.3 | * | 1 | YES | S3VEM |
| Copper | Target | 11.0 | J | mg/kg | 11.0 | * | 1 | YES | S3VEM |
| Iron | Target | 17700 | | mg/kg | 17700 | | 1 | YES | S3VEM |
| Lead | Target | 2.0 | | mg/kg | 2.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 4780 | | mg/kg | 4780 | | 1 | YES | S3VEM |
| Manganese | Target | 250 | | mg/kg | 250 | | 1 | YES | S3VEM |
| Nickel | Target | 6.7 | J | mg/kg | 6.7 | * | 1 | YES | S3VEM |
| Potassium | Target | 2890 | | mg/kg | 2890 | | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 3.4 | U | 1 | YES | S3VEM |
| Silver | Target | 0.97 | U | mg/kg | 0.80 | J | 1 | YES | S3VEM |
| Sodium | Target | 605 | | mg/kg | 605 | | 1 | YES | S3VEM |
| Thallium | Target | 2.4 | U | mg/kg | 2.4 | U | 1 | YES | S3VEM |
| Vanadium | Target | 33.1 | | mg/kg | 33.1 | | 1 | YES | S3VEM |
| Zinc | Target | 41.5 | | mg/kg | 41.5 | | 1 | YES | S3VEM |

Thu, 25 Jul 2019 11:52:18

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**   GroupID: 48315/EPW14029/MYANX1      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY6 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP1 | pH: | Sample Date: 06/18/2019 | Sample Time: 13:58:00 |
| % Moisture: | | % Solids: 94.6 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 7570 | | mg/kg | 7570 | | 1 | YES | S3VEM |
| Antimony | Target | 0.62 | J- | mg/kg | 0.62 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.9 | J | mg/kg | 1.9 | * | 1 | YES | S3VEM |
| Barium | Target | 63.0 | | mg/kg | 63.0 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.18 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Calcium | Target | 4550 | | mg/kg | 4550 | | 1 | YES | S3VEM |
| Chromium | Target | 9.0 | | mg/kg | 9.0 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.4 | J | mg/kg | 5.4 | * | 1 | YES | S3VEM |
| Copper | Target | 7.7 | J | mg/kg | 7.7 | * | 1 | YES | S3VEM |
| Iron | Target | 11600 | | mg/kg | 11600 | | 1 | YES | S3VEM |
| Lead | Target | 1.3 | | mg/kg | 1.3 | | 1 | YES | S3VEM |
| Magnesium | Target | 3470 | | mg/kg | 3470 | | 1 | YES | S3VEM |
| Manganese | Target | 169 | | mg/kg | 169 | | 1 | YES | S3VEM |
| Nickel | Target | 4.8 | J | mg/kg | 4.8 | * | 1 | YES | S3VEM |
| Potassium | Target | 2090 | | mg/kg | 2090 | | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 3.5 | U | 1 | YES | S3VEM |
| Silver | Target | 0.99 | U | mg/kg | 0.55 | J | 1 | YES | S3VEM |
| Sodium | Target | 494 | U | mg/kg | 424 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 21.8 | | mg/kg | 21.8 | | 1 | YES | S3VEM |
| Zinc | Target | 29.1 | | mg/kg | 29.1 | | 1 | YES | S3VEM |

Sample Number: MYANY7

**Sample Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**     **GroupID: 48315/EPW14029/MYANX1**     **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY7 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:40:00 |
| % Moisture: | | % Solids: 97.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6530 | | mg/kg | 6530 | | 1 | YES | S3VEM |
| Antimony | Target | 0.62 | J- | mg/kg | 0.62 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.0 | J | mg/kg | 2.0 | * | 1 | YES | S3VEM |
| Barium | Target | 56.4 | | mg/kg | 56.4 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.17 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.16 | J | 1 | YES | S3VEM |
| Calcium | Target | 5660 | | mg/kg | 5660 | | 1 | YES | S3VEM |
| Chromium | Target | 7.9 | | mg/kg | 7.9 | | 1 | YES | S3VEM |
| Cobalt | Target | 5.2 | UJ | mg/kg | 5.2 | * | 1 | YES | S3VEM |
| Copper | Target | 7.1 | J | mg/kg | 7.1 | * | 1 | YES | S3VEM |
| Iron | Target | 11800 | | mg/kg | 11800 | | 1 | YES | S3VEM |
| Lead | Target | 1.5 | | mg/kg | 1.5 | | 1 | YES | S3VEM |
| Magnesium | Target | 3150 | | mg/kg | 3150 | | 1 | YES | S3VEM |
| Manganese | Target | 199 | | mg/kg | 199 | | 1 | YES | S3VEM |
| Nickel | Target | 4.1 | J | mg/kg | 4.1 | * | 1 | YES | S3VEM |
| Potassium | Target | 1880 | | mg/kg | 1880 | | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 3.6 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 0.53 | J | 1 | YES | S3VEM |
| Sodium | Target | 528 | | mg/kg | 528 | | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 21.9 | | mg/kg | 21.9 | | 1 | YES | S3VEM |
| Zinc | Target | 27.8 | | mg/kg | 27.8 | | 1 | YES | S3VEM |

Thu, 25 Jul 2019 11:52:18

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14029/MYANX1**          **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYANY8 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6080 | | mg/kg | 6080 | | 1 | YES | S3VEM |
| Antimony | Target | 0.45 | J- | mg/kg | 0.45 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 1.7 | J | mg/kg | 1.7 | * | 1 | YES | S3VEM |
| Barium | Target | 44.6 | | mg/kg | 44.6 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.49 | UJ | mg/kg | 0.16 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.49 | U | mg/kg | 0.11 | J | 1 | YES | S3VEM |
| Calcium | Target | 3670 | | mg/kg | 3670 | | 1 | YES | S3VEM |
| Chromium | Target | 7.1 | | mg/kg | 7.1 | | 1 | YES | S3VEM |
| Cobalt | Target | 4.9 | UJ | mg/kg | 4.0 | J* | 1 | YES | S3VEM |
| Copper | Target | 5.7 | J | mg/kg | 5.7 | * | 1 | YES | S3VEM |
| Iron | Target | 10500 | | mg/kg | 10500 | | 1 | YES | S3VEM |
| Lead | Target | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Magnesium | Target | 2600 | | mg/kg | 2600 | | 1 | YES | S3VEM |
| Manganese | Target | 134 | | mg/kg | 134 | | 1 | YES | S3VEM |
| Nickel | Target | 3.0 | J | mg/kg | 3.0 | J* | 1 | YES | S3VEM |
| Potassium | Target | 1530 | | mg/kg | 1530 | | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 3.4 | U | 1 | YES | S3VEM |
| Silver | Target | 0.98 | U | mg/kg | 0.51 | J | 1 | YES | S3VEM |
| Sodium | Target | 492 | U | mg/kg | 305 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 19.8 | | mg/kg | 19.8 | | 1 | YES | S3VEM |
| Zinc | Target | 21.6 | | mg/kg | 21.6 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE**              **GroupID: 48315/EPW14029/MYANX1**              **Lab Name: Bonner Analytical Testing Co.**
**INVESTIGATION STAGE 2 SAMPLING**

| | | | |
|---|---|---|---|
| Sample Number: MYANY8A | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 10.7 | | mg/kg | 10.7 | | 1 | YES | S3VEM |

**Sample Element Report**

| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANX1** | Lab Name: **Bonner Analytical Testing Co.** |

| Sample Number: MYANY8D | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 5870 | | mg/kg | 5870 | | 1 | YES | S3VEM |
| Antimony | Target | 0.49 | J | mg/kg | 0.49 | J | 1 | YES | S3VEM |
| Arsenic | Target | 1.8 | | mg/kg | 1.8 | | 1 | YES | S3VEM |
| Barium | Target | 44.1 | | mg/kg | 44.1 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.15 | J | mg/kg | 0.15 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.12 | J | mg/kg | 0.12 | J | 1 | YES | S3VEM |
| Calcium | Target | 3500 | | mg/kg | 3500 | | 1 | YES | S3VEM |
| Chromium | Target | 6.8 | | mg/kg | 6.8 | | 1 | YES | S3VEM |
| Cobalt | Target | 3.9 | J | mg/kg | 3.9 | J | 1 | YES | S3VEM |
| Copper | Target | 5.5 | | mg/kg | 5.5 | | 1 | YES | S3VEM |
| Iron | Target | 9860 | | mg/kg | 9860 | | 1 | YES | S3VEM |
| Lead | Target | 1.1 | | mg/kg | 1.1 | | 1 | YES | S3VEM |
| Magnesium | Target | 2350 | | mg/kg | 2350 | | 1 | YES | S3VEM |
| Manganese | Target | 123 | | mg/kg | 123 | | 1 | YES | S3VEM |
| Nickel | Target | 2.9 | J | mg/kg | 2.9 | J | 1 | YES | S3VEM |
| Potassium | Target | 1360 | | mg/kg | 1360 | | 1 | YES | S3VEM |
| Selenium | Target | 3.4 | U | mg/kg | 3.4 | U | 1 | YES | S3VEM |
| Silver | Target | 0.44 | J | mg/kg | 0.44 | J | 1 | YES | S3VEM |
| Sodium | Target | 311 | J | mg/kg | 311 | J | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | 2.5 | U | 1 | YES | S3VEM |
| Vanadium | Target | 19.0 | | mg/kg | 19.0 | | 1 | YES | S3VEM |
| Zinc | Target | 20.5 | | mg/kg | 20.5 | | 1 | YES | S3VEM |

Sample Stream Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          **GroupID: 48315/EPW14029/MYANX1**          **Lab Name: Bonner Analytical Testing Co.**

| | | |
|---|---|---|
| Sample Number: MYANY8L | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 97.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 6030 | | mg/kg | 6030 | | 5 | YES | S3VEM |
| Antimony | Target | 29.5 | U | mg/kg | 29.5 | U | 5 | YES | S3VEM |
| Arsenic | Target | 1.3 | J | mg/kg | 1.3 | J* | 5 | YES | S3VEM |
| Barium | Target | 44.2 | J | mg/kg | 44.2 | J | 5 | YES | S3VEM |
| Beryllium | Target | 0.24 | J | mg/kg | 0.24 | J* | 5 | YES | S3VEM |
| Cadmium | Target | 0.13 | J | mg/kg | 0.13 | J | 5 | YES | S3VEM |
| Calcium | Target | 3670 | | mg/kg | 3670 | | 5 | YES | S3VEM |
| Chromium | Target | 6.9 | | mg/kg | 6.9 | | 5 | YES | S3VEM |
| Cobalt | Target | 4.4 | J | mg/kg | 4.4 | J* | 5 | YES | S3VEM |
| Copper | Target | 4.9 | J | mg/kg | 4.9 | J* | 5 | YES | S3VEM |
| Iron | Target | 10500 | | mg/kg | 10500 | | 5 | YES | S3VEM |
| Lead | Target | 0.85 | J | mg/kg | 0.85 | J | 5 | YES | S3VEM |
| Magnesium | Target | 2600 | | mg/kg | 2600 | | 5 | YES | S3VEM |
| Manganese | Target | 135 | | mg/kg | 135 | | 5 | YES | S3VEM |
| Nickel | Target | 2.7 | J | mg/kg | 2.7 | J* | 5 | YES | S3VEM |
| Potassium | Target | 1490 | J | mg/kg | 1490 | J | 5 | YES | S3VEM |
| Selenium | Target | 17.2 | U | mg/kg | 17.2 | U | 5 | YES | S3VEM |
| Silver | Target | 0.34 | J | mg/kg | 0.34 | J | 5 | YES | S3VEM |
| Sodium | Target | 290 | J | mg/kg | 290 | J | 5 | YES | S3VEM |
| Thallium | Target | 12.3 | U | mg/kg | 12.3 | U | 5 | YES | S3VEM |
| Vanadium | Target | 20.0 | J | mg/kg | 20.0 | J | 5 | YES | S3VEM |
| Zinc | Target | 20.6 | J | mg/kg | 20.6 | J | 5 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANX1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: MYANY8S | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: 06/18/2019 | Sample Time: 14:52:00 |
| % Moisture: | | % Solids: 97.7 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 8.0 | | mg/kg | 8.0 | * | 1 | YES | S3VEM |
| Arsenic | Spike | 8.6 | | mg/kg | 8.6 | | 1 | YES | S3VEM |
| Barium | Spike | 430 | | mg/kg | 430 | | 1 | YES | S3VEM |
| Beryllium | Spike | 8.2 | | mg/kg | 8.2 | | 1 | YES | S3VEM |
| Cadmium | Spike | 8.0 | | mg/kg | 8.0 | | 1 | YES | S3VEM |
| Chromium | Spike | 41.9 | | mg/kg | 41.9 | | 1 | YES | S3VEM |
| Cobalt | Spike | 80.9 | | mg/kg | 80.9 | | 1 | YES | S3VEM |
| Copper | Spike | 48.7 | | mg/kg | 48.7 | | 1 | YES | S3VEM |
| Lead | Spike | 4.6 | | mg/kg | 4.6 | | 1 | YES | S3VEM |
| Manganese | Spike | 228 | | mg/kg | 228 | | 1 | YES | S3VEM |
| Nickel | Spike | 87.5 | | mg/kg | 87.5 | | 1 | YES | S3VEM |
| Selenium | Spike | 15.5 | | mg/kg | 15.5 | | 1 | YES | S3VEM |
| Silver | Spike | 8.7 | | mg/kg | 8.7 | | 1 | YES | S3VEM |
| Thallium | Spike | 7.9 | | mg/kg | 7.9 | | 1 | YES | S3VEM |
| Vanadium | Spike | 99.4 | | mg/kg | 99.4 | | 1 | YES | S3VEM |
| Zinc | Spike | 110 | | mg/kg | 110 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANX1**    **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANY9 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 15:04:00 |
| % Moisture: | | % Solids: 93.5 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 12800 | | mg/kg | 12800 | | 1 | YES | S3VEM |
| Antimony | Target | 0.67 | J- | mg/kg | 0.67 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 6.8 | J | mg/kg | 6.8 | * | 1 | YES | S3VEM |
| Barium | Target | 108 | | mg/kg | 108 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.53 | UJ | mg/kg | 0.32 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.53 | U | mg/kg | 0.23 | J | 1 | YES | S3VEM |
| Calcium | Target | 10700 | | mg/kg | 10700 | | 1 | YES | S3VEM |
| Chromium | Target | 18.7 | | mg/kg | 18.7 | | 1 | YES | S3VEM |
| Cobalt | Target | 8.9 | J | mg/kg | 8.9 | * | 1 | YES | S3VEM |
| Copper | Target | 14.8 | J | mg/kg | 14.8 | * | 1 | YES | S3VEM |
| Iron | Target | 20900 | | mg/kg | 20900 | | 1 | YES | S3VEM |
| Lead | Target | 3.0 | | mg/kg | 3.0 | | 1 | YES | S3VEM |
| Magnesium | Target | 6130 | | mg/kg | 6130 | | 1 | YES | S3VEM |
| Manganese | Target | 336 | | mg/kg | 336 | | 1 | YES | S3VEM |
| Nickel | Target | 9.0 | J | mg/kg | 9.0 | * | 1 | YES | S3VEM |
| Potassium | Target | 3370 | | mg/kg | 3370 | | 1 | YES | S3VEM |
| Selenium | Target | 3.7 | U | mg/kg | 3.7 | U | 1 | YES | S3VEM |
| Silver | Target | 1.1 | U | mg/kg | 0.83 | J | 1 | YES | S3VEM |
| Sodium | Target | 560 | | mg/kg | 560 | | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 40.4 | | mg/kg | 40.4 | | 1 | YES | S3VEM |
| Zinc | Target | 54.1 | | mg/kg | 54.1 | | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANX1**          **Lab Name: Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANZ0 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: DMS-DP6 | pH: | Sample Date: 06/18/2019 | Sample Time: 14:45:00 |
| % Moisture: | | % Solids: 96.0 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 8220 | | mg/kg | 8220 | | 1 | YES | S3VEM |
| Antimony | Target | 0.71 | J- | mg/kg | 0.71 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 2.4 | J | mg/kg | 2.4 | * | 1 | YES | S3VEM |
| Barium | Target | 67.7 | | mg/kg | 67.7 | | 1 | YES | S3VEM |
| Beryllium | Target | 0.52 | UJ | mg/kg | 0.20 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 0.52 | U | mg/kg | 0.19 | J | 1 | YES | S3VEM |
| Calcium | Target | 5750 | | mg/kg | 5750 | | 1 | YES | S3VEM |
| Chromium | Target | 11.3 | | mg/kg | 11.3 | | 1 | YES | S3VEM |
| Cobalt | Target | 6.4 | J | mg/kg | 6.4 | * | 1 | YES | S3VEM |
| Copper | Target | 9.4 | J | mg/kg | 9.4 | * | 1 | YES | S3VEM |
| Iron | Target | 15600 | | mg/kg | 15600 | | 1 | YES | S3VEM |
| Lead | Target | 1.9 | | mg/kg | 1.9 | | 1 | YES | S3VEM |
| Magnesium | Target | 3960 | | mg/kg | 3960 | | 1 | YES | S3VEM |
| Manganese | Target | 202 | | mg/kg | 202 | | 1 | YES | S3VEM |
| Nickel | Target | 5.5 | J | mg/kg | 5.5 | * | 1 | YES | S3VEM |
| Potassium | Target | 2240 | | mg/kg | 2240 | | 1 | YES | S3VEM |
| Selenium | Target | 3.6 | U | mg/kg | 3.6 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 0.60 | J | 1 | YES | S3VEM |
| Sodium | Target | 761 | | mg/kg | 761 | | 1 | YES | S3VEM |
| Thallium | Target | 2.6 | U | mg/kg | 2.6 | U | 1 | YES | S3VEM |
| Vanadium | Target | 29.6 | | mg/kg | 29.6 | | 1 | YES | S3VEM |
| Zinc | Target | 34.7 | | mg/kg | 34.7 | | 1 | YES | S3VEM |

**Sample Element Report**

| | | | |
|---|---|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANX1** | | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: PBS01 | Method: Metals by ICP-AES | Matrix: Soil | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: 100 | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 2.0 | J | mg/kg | 2.0 | J | 1 | YES | S3VEM |
| Antimony | Target | 6.0 | U | mg/kg | 6.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 1.0 | U | mg/kg | -0.15 | J | 1 | YES | S3VEM |
| Barium | Target | 20.0 | U | mg/kg | 20.0 | U | 1 | YES | S3VEM |
| Beryllium | Target | 0.5 | U | mg/kg | 0.0064 | J | 1 | YES | S3VEM |
| Cadmium | Target | 0.50 | U | mg/kg | 0.50 | U | 1 | YES | S3VEM |
| Calcium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Chromium | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 5.0 | U | mg/kg | -0.022 | J | 1 | YES | S3VEM |
| Copper | Target | 2.5 | U | mg/kg | -0.081 | J | 1 | YES | S3VEM |
| Iron | Target | 10.0 | U | mg/kg | 1.8 | J | 1 | YES | S3VEM |
| Lead | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 500 | U | mg/kg | 2.0 | J | 1 | YES | S3VEM |
| Manganese | Target | 1.5 | U | mg/kg | 1.5 | U | 1 | YES | S3VEM |
| Nickel | Target | 4.0 | U | mg/kg | -0.079 | J | 1 | YES | S3VEM |
| Potassium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Selenium | Target | 3.5 | U | mg/kg | 3.5 | U | 1 | YES | S3VEM |
| Silver | Target | 1.0 | U | mg/kg | 1.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 500 | U | mg/kg | 500 | U | 1 | YES | S3VEM |
| Thallium | Target | 2.5 | U | mg/kg | -0.17 | J | 1 | YES | S3VEM |
| Vanadium | Target | 5.0 | U | mg/kg | 5.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 6.0 | U | mg/kg | 0.17 | J | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANX1 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager<br>Site Cleanup Section 2, SFD-6-1<br>USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist<br>Quality Assurance Section, EMD-3-2<br>USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager<br>ICF, Environmental Services Assistance Team (ESAT) Region 9<br><br>ESAT Contract No.: EP-W-13-029<br>Technical Direction No.: 10106227 |
| **Date:** | July 29, 2019 |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | MYANZ5 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | Six Water Samples |
| Collection Dates: | June 17, 18, and 19, 2019 |
| Reviewer: | Anna Pajarillo, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [ ] FYI  [X] Action

SAMPLING ISSUES: [X] Yes   [ ] No

10106227-21707/48315/MYANZ5 Rpt

Data Validation Report – **Tier 3**

Case No.:    48315
SDG No.:    MYANZ5
Site:    Damille Metal Service
Laboratory:    Bonner Analytical Testing Co. (BON)
Analysis:    CLP Metals by ICP-AES
Reviewer:    Anna Pajarillo, ESAT
Date:    July 29, 2019


## I.  SDG SUMMARY

For Sample Information and Laboratory Quality Control (QC), refer to EXES National Functional Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*. EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this report.

Field QC

|  |  |
|---|---|
| Field Blanks (FB): | MYAP04. |
| Equipment Blanks (EB): | MYANZ5, MYAP02, and MYAP03. |
| Background Samples (BG): | None. |
| Field Duplicates: | None. |

CLP PO Action

Nondetected results for antimony in samples MYANZ9 and MYAP07 are qualified as rejected (R) due to a matrix spike recovery below 30% (see Comment A).

Sampling Issues

1.  The samples were received by the laboratory with cooler temperatures of 27ºC and 28ºC which are above the $\leq$ 6ºC sample preservation criterion (see Additional Comments).
2.  Contamination above the contract required quantitation limit (CRQL) was found for iron in equipment blank MYAP03. No qualification is needed since sample results are greater than ten times the blank result.
3.  Samples were shipped to the laboratory on June 20, 2019 and received at the laboratory on June 24, 2019, 5-7 days after collection on June 17, 18, and 19, 2019.

Additional Comments

The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum, antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead, magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

As noted in Sampling Issues above, the samples were not adequately maintained at $\leq$ 6ºC as specified in the SOW. Technical judgment indicates no adverse effect is expected on metal results; this is substantiated by the recommended preservation criteria for metals in Table 3-2 of EPA publication SW-846, Update V, Revision 5, July 2014 (preservation criteria for metals does not require chilling).

All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and

- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II.  VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | Yes | |
| 4. | Calibration | Yes | |
| | a.   Initial | Yes | |
| | b.   Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | C |
| 6. | Field/Equipment Blanks | Yes | |
| 7. | ICP Interference Check Sample (ICS) | Yes | |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | Yes | |
| 10. | Spike Sample Analysis | No | A |
| 11. | ICP Serial Dilution | No | D |
| 12. | ICP-MS Internal Standards | Yes | |
| 13. | Analyte Quantitation and CRQL | Yes | B |
| 14. | Field Duplicate Sample Analysis | N/A | |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.  VALIDITY AND COMMENTS

A.  The following nondetected results are rejected and flagged "R" due to a matrix spike recovery below 30%.

- Antimony in samples MYANZ9 and MYAP07.

The matrix spike recovery is less than 30% for antimony in QC sample MYAP07S as presented below.

| Analyte | % Recovery (%R) | Post-Digestion Spike, %R |
|---|---|---|
| Antimony | 12 | 95 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The post-digestion spike recovery does not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recoveries only. Nondetected results for antimony in the samples listed above are unusable.

B.  Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J."  Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

C.   he following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Aluminum in equipment blank MYAP02.
- Antimony and cadmium in samples MYANZ9 and MYAP07.
- Calcium in equipment blanks MYANZ5, MYAP02, and MYAP03.
- Chromium in equipment blank MYAP03.
- Copper in equipment blanks MYAP02 and MYAP03 and preparation blank PBW01.
- Iron in equipment blank MYAP02.
- Magnesium and potassium in equipment blanks MYANZ5, MYAP02, and MYAP03 and field blank MYAP04.
- Manganese in equipment blanks MYAP02 and MYAP03.
- Sodium in equipment blanks MYANZ5, MYAP02, and MYAP03 and preparation blank PBW01.
- Zinc in equipment blanks MYANZ5, MYAP02, and MYAP03, field blank MYAP04, and preparation blank PBW01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---|---|---|
| Aluminum | CCB02 | 21.8 |
| Antimony | CCB02 | 1.8 |
| Cadmium | CCB02 | 0.20 |
| Calcium | CCB02 | 56.2 |
| Chromium | CCB02 | 1.3 |
| Copper | CCB02 | 0.53 |
| Iron | CCB02 | 19.1 |
| Magnesium | CCB02 | 44.2 |
| Manganese | CCB02 | 1.8 |
| Potassium | CCB01/CCB02 | 81.1/128 |
| Sodium | CCB01/CCB02 | 46.9/99.8 |
| Zinc | CCB02 | 3.2 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

D.   The following results are estimated and flagged "J" because serial dilution results are outside method QC limit.

- Cobalt, iron, magnesium, and manganese in samples MYANZ9 and MYAP07.

Percent differences for serial dilution analysis of MYAP07L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---|---|
| Cobalt | 17 |
| Iron | 11 |
| Magnesium | 11 |
| Manganese | 12 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The results are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since results for the diluted sample are higher than the original, the reported results may be biased low.

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

**Sample Result Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANZ5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
|---|---|---|---|
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 402 | | ug/L | 402 | | 1 | YES | S3VEM |
| Antimony | Spike | 133 | | ug/L | 133 | | 1 | YES | S3VEM |
| Arsenic | Spike | 19.9 | | ug/L | 19.9 | | 1 | YES | S3VEM |
| Barium | Spike | 428 | | ug/L | 428 | | 1 | YES | S3VEM |
| Beryllium | Spike | 9.9 | | ug/L | 9.9 | | 1 | YES | S3VEM |
| Cadmium | Spike | 10.8 | | ug/L | 10.8 | | 1 | YES | S3VEM |
| Calcium | Spike | 10800 | | ug/L | 10800 | | 1 | YES | S3VEM |
| Chromium | Spike | 21.4 | | ug/L | 21.4 | | 1 | YES | S3VEM |
| Cobalt | Spike | 109 | | ug/L | 109 | | 1 | YES | S3VEM |
| Copper | Spike | 52.1 | | ug/L | 52.1 | | 1 | YES | S3VEM |
| Iron | Spike | 215 | | ug/L | 215 | | 1 | YES | S3VEM |
| Lead | Spike | 19.5 | | ug/L | 19.5 | | 1 | YES | S3VEM |
| Magnesium | Spike | 10500 | | ug/L | 10500 | | 1 | YES | S3VEM |
| Manganese | Spike | 32.6 | | ug/L | 32.6 | | 1 | YES | S3VEM |
| Nickel | Spike | 81.0 | | ug/L | 81.0 | | 1 | YES | S3VEM |
| Potassium | Spike | 10400 | | ug/L | 10400 | | 1 | YES | S3VEM |
| Selenium | Spike | 79.4 | | ug/L | 79.4 | | 1 | YES | S3VEM |
| Silver | Spike | 21.1 | | ug/L | 21.1 | | 1 | YES | S3VEM |
| Sodium | Spike | 10400 | | ug/L | 10400 | | 1 | YES | S3VEM |
| Thallium | Spike | 55.7 | | ug/L | 55.7 | | 1 | YES | S3VEM |
| Vanadium | Spike | 104 | | ug/L | 104 | | 1 | YES | S3VEM |
| Zinc | Spike | 124 | | ug/L | 124 | | 1 | YES | S3VEM |

Tue, 23 Jul 2019 16:46:21

**Sample Summary Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANZ5**     Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANZ5 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 13:20:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | 60.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 56.9 | J | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U* | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Iron | Target | 100 | U | ug/L | 100 | U* | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 567 | J* | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 15.0 | U* | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | 40.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | 3300 | J | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | 28.4 | J | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 60.0 | U | ug/L | 2.1 | J | 1 | YES | S3VEM |

**Sample Elemental Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYANZ5** | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYANZ9 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT1 | pH: 1. | Sample Date: 06/17/2019 | Sample Time: 12:00:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 146000 | | ug/L | 146000 | | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | R | ug/L | 8.8 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 34.7 | | ug/L | 34.7 | | 1 | YES | S3VEM |
| Barium | Target | 1450 | | ug/L | 1450 | | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 2.7 | J | 1 | YES | S3VEM |
| Calcium | Target | 186000 | | ug/L | 186000 | | 1 | YES | S3VEM |
| Chromium | Target | 177 | | ug/L | 177 | | 1 | YES | S3VEM |
| Cobalt | Target | 63.7 | J | ug/L | 63.7 | * | 1 | YES | S3VEM |
| Copper | Target | 209 | | ug/L | 209 | | 1 | YES | S3VEM |
| Iron | Target | 145000 | J | ug/L | 145000 | * | 1 | YES | S3VEM |
| Lead | Target | 66.2 | | ug/L | 66.2 | | 1 | YES | S3VEM |
| Magnesium | Target | 66100 | J | ug/L | 66100 | * | 1 | YES | S3VEM |
| Manganese | Target | 2800 | J | ug/L | 2800 | * | 1 | YES | S3VEM |
| Nickel | Target | 127 | | ug/L | 127 | | 1 | YES | S3VEM |
| Potassium | Target | 39900 | | ug/L | 39900 | | 1 | YES | S3VEM |
| Selenium | Target | 13.7 | J | ug/L | 13.7 | J | 1 | YES | S3VEM |
| Silver | Target | 6.1 | J | ug/L | 6.1 | J | 1 | YES | S3VEM |
| Sodium | Target | 108000 | | ug/L | 108000 | | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 252 | | ug/L | 252 | | 1 | YES | S3VEM |
| Zinc | Target | 619 | | ug/L | 619 | | 1 | YES | S3VEM |

**Sample Summary Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**

GroupID: 48315/EPW14029/MYANZ5

Lab Name: Bonner Analytical Testing Co.

| | | | |
|---|---|---|---|
| Sample Number: MYAP02 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 08:23:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 51.2 | J | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | 60.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 144 | J | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U* | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 0.67 | J | 1 | YES | S3VEM |
| Iron | Target | 100 | U | ug/L | 68.0 | J* | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 555 | J* | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 1.1 | J* | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | 40.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | 3200 | J | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | 112 | J | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 60.0 | U | ug/L | 2.8 | J | 1 | YES | S3VEM |

**Sample Summary Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYANZ5** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP03 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: Equp Blank | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 15:30:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | 60.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 208 | J | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | 0.47 | J | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U* | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 1.1 | J | 1 | YES | S3VEM |
| Iron | Target | 101 | | ug/L | 101 | * | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 555 | J* | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 1.1 | J* | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | 40.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | 3240 | J | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | 56.8 | J | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 60.0 | U | ug/L | 4.3 | J | 1 | YES | S3VEM |

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANZ5**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP04 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: Field Blank | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 13:25:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | 60.0 | U* | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U* | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Iron | Target | 100 | U | ug/L | 100 | U* | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 508 | J* | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 15.0 | U* | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | 40.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | 3070 | J | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 60.0 | U | ug/L | 1.6 | J | 1 | YES | S3VEM |

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**      **GroupID: 48315/EPW14029/MYANZ5**      **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP07 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT5 | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 105000 | | ug/L | 105000 | | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | R | ug/L | 6.5 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 26.7 | | ug/L | 26.7 | | 1 | YES | S3VEM |
| Barium | Target | 1090 | | ug/L | 1090 | | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 2.2 | J | 1 | YES | S3VEM |
| Calcium | Target | 267000 | | ug/L | 267000 | | 1 | YES | S3VEM |
| Chromium | Target | 164 | | ug/L | 164 | | 1 | YES | S3VEM |
| Cobalt | Target | 51.4 | J | ug/L | 51.4 | * | 1 | YES | S3VEM |
| Copper | Target | 146 | | ug/L | 146 | | 1 | YES | S3VEM |
| Iron | Target | 130000 | J | ug/L | 130000 | * | 1 | YES | S3VEM |
| Lead | Target | 43.1 | | ug/L | 43.1 | | 1 | YES | S3VEM |
| Magnesium | Target | 88500 | J | ug/L | 88500 | * | 1 | YES | S3VEM |
| Manganese | Target | 1900 | J | ug/L | 1900 | * | 1 | YES | S3VEM |
| Nickel | Target | 117 | | ug/L | 117 | | 1 | YES | S3VEM |
| Potassium | Target | 40100 | | ug/L | 40100 | | 1 | YES | S3VEM |
| Selenium | Target | 10.9 | J | ug/L | 10.9 | J | 1 | YES | S3VEM |
| Silver | Target | 4.5 | J | ug/L | 4.5 | J | 1 | YES | S3VEM |
| Sodium | Target | 114000 | | ug/L | 114000 | | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 219 | | ug/L | 219 | | 1 | YES | S3VEM |
| Zinc | Target | 476 | | ug/L | 476 | | 1 | YES | S3VEM |

**Sample Summary Report**

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANZ5 | Lab Name: Bonner Analytical Testing Co. |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Number: MYAP07A | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 121 | | ug/L | 121 | | 1 | YES | S3VEM |

**Sample Elemental Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14029/MYANZ5**  **Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYAP07D    Method: Metals by ICP-AES    Matrix: Water    MA Number:

Sample Location:    pH: 1.    Sample Date: 06/19/2019    Sample Time: 14:00:00

% Moisture:    % Solids:

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 101000 | | ug/L | 101000 | | 1 | YES | S3VEM |
| Antimony | Target | 7.5 | J | ug/L | 7.5 | J | 1 | YES | S3VEM |
| Arsenic | Target | 25.8 | | ug/L | 25.8 | | 1 | YES | S3VEM |
| Barium | Target | 1080 | | ug/L | 1080 | | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Cadmium | Target | 2.2 | J | ug/L | 2.2 | J | 1 | YES | S3VEM |
| Calcium | Target | 264000 | | ug/L | 264000 | | 1 | YES | S3VEM |
| Chromium | Target | 157 | | ug/L | 157 | | 1 | YES | S3VEM |
| Cobalt | Target | 51.0 | | ug/L | 51.0 | | 1 | YES | S3VEM |
| Copper | Target | 144 | | ug/L | 144 | | 1 | YES | S3VEM |
| Iron | Target | 128000 | | ug/L | 128000 | | 1 | YES | S3VEM |
| Lead | Target | 42.7 | | ug/L | 42.7 | | 1 | YES | S3VEM |
| Magnesium | Target | 88400 | | ug/L | 88400 | | 1 | YES | S3VEM |
| Manganese | Target | 1880 | | ug/L | 1880 | | 1 | YES | S3VEM |
| Nickel | Target | 117 | | ug/L | 117 | | 1 | YES | S3VEM |
| Potassium | Target | 39800 | | ug/L | 39800 | | 1 | YES | S3VEM |
| Selenium | Target | 11.0 | J | ug/L | 11.0 | J | 1 | YES | S3VEM |
| Silver | Target | 4.7 | J | ug/L | 4.7 | J | 1 | YES | S3VEM |
| Sodium | Target | 113000 | | ug/L | 113000 | | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 211 | | ug/L | 211 | | 1 | YES | S3VEM |
| Zinc | Target | 475 | | ug/L | 475 | | 1 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYANZ5**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP07L | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 111000 | | ug/L | 111000 | | 5 | YES | S3VEM |
| Antimony | Target | 11.4 | J | ug/L | 11.4 | J | 5 | YES | S3VEM |
| Arsenic | Target | 21.3 | J | ug/L | 21.3 | J | 5 | YES | S3VEM |
| Barium | Target | 1190 | | ug/L | 1190 | | 5 | YES | S3VEM |
| Beryllium | Target | 25.0 | U | ug/L | 25.0 | U | 5 | YES | S3VEM |
| Cadmium | Target | 1.9 | J | ug/L | 1.9 | J | 5 | YES | S3VEM |
| Calcium | Target | 294000 | | ug/L | 294000 | | 5 | YES | S3VEM |
| Chromium | Target | 171 | | ug/L | 171 | | 5 | YES | S3VEM |
| Cobalt | Target | 60.3 | J | ug/L | 60.3 | J* | 5 | YES | S3VEM |
| Copper | Target | 146 | | ug/L | 146 | | 5 | YES | S3VEM |
| Iron | Target | 144000 | | ug/L | 144000 | * | 5 | YES | S3VEM |
| Lead | Target | 31.8 | J | ug/L | 31.8 | J | 5 | YES | S3VEM |
| Magnesium | Target | 98200 | | ug/L | 98200 | * | 5 | YES | S3VEM |
| Manganese | Target | 2130 | | ug/L | 2130 | * | 5 | YES | S3VEM |
| Nickel | Target | 112 | J | ug/L | 112 | J | 5 | YES | S3VEM |
| Potassium | Target | 43200 | | ug/L | 43200 | | 5 | YES | S3VEM |
| Selenium | Target | 17.2 | J | ug/L | 17.2 | J | 5 | YES | S3VEM |
| Silver | Target | 5.2 | J | ug/L | 5.2 | J | 5 | YES | S3VEM |
| Sodium | Target | 123000 | | ug/L | 123000 | | 5 | YES | S3VEM |
| Thallium | Target | 125 | U | ug/L | 125 | U | 5 | YES | S3VEM |
| Vanadium | Target | 238 | J | ug/L | 238 | J | 5 | YES | S3VEM |
| Zinc | Target | 458 | | ug/L | 458 | | 5 | YES | S3VEM |

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**          GroupID: 48315/EPW14029/MYANZ5          **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP07S | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 14:00:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 108000 | | ug/L | 108000 | | 1 | YES | S3VEM |
| Antimony | Spike | 18.5 | J | ug/L | 18.5 | J* | 1 | YES | S3VEM |
| Arsenic | Spike | 69.6 | | ug/L | 69.6 | | 1 | YES | S3VEM |
| Barium | Spike | 3100 | | ug/L | 3100 | | 1 | YES | S3VEM |
| Beryllium | Spike | 45.3 | | ug/L | 45.3 | | 1 | YES | S3VEM |
| Cadmium | Spike | 48.4 | | ug/L | 48.4 | | 1 | YES | S3VEM |
| Chromium | Spike | 369 | | ug/L | 369 | | 1 | YES | S3VEM |
| Cobalt | Spike | 504 | | ug/L | 504 | | 1 | YES | S3VEM |
| Copper | Spike | 405 | | ug/L | 405 | | 1 | YES | S3VEM |
| Iron | Spike | 131000 | | ug/L | 131000 | | 1 | YES | S3VEM |
| Lead | Spike | 66.7 | | ug/L | 66.7 | | 1 | YES | S3VEM |
| Manganese | Spike | 2410 | | ug/L | 2410 | | 1 | YES | S3VEM |
| Nickel | Spike | 687 | | ug/L | 687 | | 1 | YES | S3VEM |
| Selenium | Spike | 97.7 | | ug/L | 97.7 | | 1 | YES | S3VEM |
| Silver | Spike | 53.6 | | ug/L | 53.6 | | 1 | YES | S3VEM |
| Thallium | Spike | 46.2 | | ug/L | 46.2 | | 1 | YES | S3VEM |
| Vanadium | Spike | 692 | | ug/L | 692 | | 1 | YES | S3VEM |
| Zinc | Spike | 1050 | | ug/L | 1050 | | 1 | YES | S3VEM |

**Sample Elemental Report**

**Project Name: DAMILLE METAL SERVICE SITE**        GroupID: 48315/EPW14029/MYANZ5        **Lab Name: Bonner Analytical Testing Co.**
**INVESTIGATION STAGE 2 SAMPLING**

Sample Number: PBW01           Method: Metals by ICP-AES           Matrix: Water           MA Number:

Sample Location:                pH:                                Sample Date:             Sample Time:

% Moisture:                                                       % Solids:

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | 60.0 | U | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | -0.37 | J | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | -0.12 | J | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | -0.076 | J | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 0.73 | J | 1 | YES | S3VEM |
| Iron | Target | 100 | U | ug/L | -11 | J | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 15.0 | U | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | -0.63 | J | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | 20.5 | J | 1 | YES | S3VEM |
| Thallium | Target | 1.4 | J | ug/L | 1.4 | J | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 60.0 | U | ug/L | 1.7 | J | 1 | YES | S3VEM |

| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYANZ5 | Lab Name: Bonner Analytical Testing Co. |

Sample Summary Report



**Memorandum**

| | |
|---|---|
| **To:** | Matt Mitguard, Site Assessment Manager |
| | Site Cleanup Section 2, SFD-6-1 |
| | USEPA Region 9 |
| **Through:** | Joe Eidelberg, Chemist |
| | Quality Assurance Section, EMD-3-2 |
| | USEPA Region 9 |
| **From:** | for Kathy O'Brien, Sr. Project Manager |
| | ICF, Environmental Services Assistance Team (ESAT) Region 9 |
| | |
| | ESAT Contract No.: EP-W-13-029 |
| | Technical Direction No.: 10106232 (reissue of 10106227) |
| **Date:** | August 8, 2019 |
| | |
| **Re:** | Review of Analytical Data, **Tier 3** |

Attached are comments resulting from ESAT Region 9 review of the following analytical data:

| | |
|---|---|
| Site: | Damille Metal Service |
| Site Account No.: | A9 CG QA 00 |
| Case No.: | 48315 |
| SDG No.: | MYAP00 |
| Laboratory: | Bonner Analytical Testing Co. (BON) |
| Analysis: | CLP Metals by ICP-AES |
| Samples: | Four Water Samples |
| Collection Dates: | June 18 and 19, 2019 |
| Reviewer: | Santiago Lee, ESAT |

EXES Data Manager has been updated with the results of this review and the validation level revised to S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal.

If there are any questions, please contact Joe Eidelberg (QA Program/EPA) at (415) 972-3809.

Attachment

cc:   Cindy Gurley, CLP COR USEPA Region 4
      Richard Freitas, CLP COR USEPA Region 9

CLP PO: [X] FYI  [ ] Action

SAMPLING ISSUES: [X] Yes   [ ] No

10106232-21735/48315/MYAP00 Rpt

Data Validation Report – **Tier 3**

Case No.:       48315
SDG No.:        MYAP00
Site:            Damille Metal Service
Laboratory:    Bonner Analytical Testing Co. (BON)
Analysis:       CLP Metals by ICP-AES
Reviewer:      Santiago Lee, ESAT
Date:            August 8, 2019


## I.  SDG SUMMARY

For <u>Sample Information</u> and <u>Laboratory Quality Control (QC)</u>, refer to EXES National Functional
Guidelines (NFG) data validation reports *Analytical Sample Listing* and *Inorganic Analytical Sequence*.
EXES Data Manager has been updated with the results of this review and the validation level revised to
S3VEM; the dynamic deliverables were regenerated and are available on the SMO Portal. The data
qualifier definitions, as described in page 6 of the National Functional Guidelines, are attached to this
report.

<u>Field QC</u>

|  |  |
|---|---|
| Field Blanks (FB): | MYAP04 (in SDG MYANZ5). |
| Equipment Blanks (EB): | MYANZ5, MYAP02, and MYAP03 (in SDG MYANZ5). |
| Background Samples (BG): | None. |
| Field Duplicates: | MYAP01 and MYAP05. |

<u>CLP PO Action</u>

None.

<u>Sampling Issues</u>

1. Samples MYAP00 and MYAP01 were received with pH of three. No impact on sample
   results is anticipated since the laboratory adjusted the pH to less than two upon sample
   receipt.
2. Contamination above the contract required quantitation limit (CRQL) was found for iron in
   equipment blank MYAP03. No qualification is needed since result for the associated sample
   MYAP06 is greater than ten times the blank result.
3. Samples were shipped to the laboratory on June 20, 2019 and received at the laboratory on
   June 21, 2019, 2-3 days after collection on June 18 and 19, 2019.

<u>Additional Comments</u>

The samples were analyzed for Contract Laboratory Program (CLP) metals. Aluminum,
antimony, arsenic, barium, beryllium, cadmium, calcium, chromium, cobalt, copper, iron, lead,
magnesium, manganese, nickel, potassium, selenium, silver, sodium, thallium, vanadium, and
zinc were analyzed by Inductively Coupled Plasma-Atomic Emission Spectroscopy (ICP-AES).

Instead of the 50 mL specified in the statement of work (SOW), 25 mL of sample MYAP05 and
10 mL of samples MYAP00, MYAP01, and MYAP06 were digested. The quantitation limits for
these samples have been raised to account for the smaller volume used.

All standards and spiking solutions were analyzed before the expiration date.

This report was prepared in accordance with the following documents:
- *USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods
  (Multi-Media, Multi-Concentration)*, ISM02.4, October 2016; and
- *USEPA National Functional Guidelines for Inorganic Superfund Data Review*, January 2017.

For technical definitions, refer to *Exhibit G (Glossary of Terms), USEPA Contract Laboratory Program Statement of Work for Inorganic Superfund Methods (Multi-Media, Multi-Concentration)*, ISM02.4.

## II.  VALIDATION SUMMARY

The data were evaluated based on the following parameters:

| | Parameter | Acceptable | Comment |
|---|---|---|---|
| 1. | Data Completeness | Yes | |
| 2. | Preservation and Holding Times | Yes | |
| 3. | ICP-MS Tune Analysis | N/A | |
| 4. | Calibration | Yes | |
| | a.   Initial | Yes | |
| | b.   Initial and Continuing Calibration Verification | Yes | |
| 5. | Laboratory Blanks | Yes | B |
| 6. | Field/Equipment Blanks | Yes | |
| 7. | ICP Interference Check Sample (ICS) | No | C |
| 8. | Laboratory Control Sample (LCS) | Yes | |
| 9. | Duplicate Sample Analysis | Yes | |
| 10. | Spike Sample Analysis | No | D |
| 11. | ICP Serial Dilution | No | E |
| 12. | ICP-MS Internal Standards | N/A | |
| 13. | Analyte Quantitation and CRQL | Yes | A |
| 14. | Field Duplicate Sample Analysis | No | F |
| 15. | Overall Assessment of Data | Yes | |

N/A = Not Applicable.

## III.  VALIDITY AND COMMENTS

A.    Results above the method detection limit (MDL) but below the contract required quantitation limit (CRQL) are estimated and flagged "J."  Results are considered qualitatively acceptable but quantitatively unreliable due to uncertainties in analytical precision near the quantitation limit.

B.    The following results are qualified as non-detected (U) due to low level initial calibration blank (ICB) and continuing calibration blank (CCB) contamination.

- Cadmium in samples MYAP01 and MYAP05.
- Cobalt in sample MYAP06.
- Copper in preparation blank PBW01.

Analyte amounts greater than the MDL but less than or equal to the CRQL were reported in the following blanks at the concentrations presented below.

| Analyte | Blank | Concentration, µg/L |
|---|---|---|
| Cadmium | ICB01 | 0.081 |
| Cobalt | ICB01 | 0.23 |
| Copper | ICB01/CCB02/CCB03 | 0.61/1.3/1.1 |

Sample results that are greater than or equal to the MDL but less than or equal to the CRQL are reported as non-detected (U) at the respective CRQL.

C.    The following detected results are estimated and flagged "J" because high concentrations of interferences in the samples may significantly impact quantitation.

- Arsenic and silver in all samples.
- Cadmium in samples MYAP00 and MYAP06.
- Lead in samples MYAP00, MYAP01, and MYAP05.
- Selenium in samples MYAP00 and MYAP01.

Iron (for arsenic, cadmium, selenium, and silver interference) and aluminum (for lead interference) are present in samples listed above at concentrations greater than the concentrations in ICS; the interference corrections calculated from iron and aluminum concentrations may impact quantitation of the associated metals. Detected results in the samples listed above are considered quantitatively uncertain.

D.    The following results are estimated and flagged "J-" or "UJ" because matrix spike recoveries are outside method QC limit.

- Antimony, lead, and selenium in all samples.

Matrix spike recoveries for analytes listed above in QC sample MYAP05S do not meet the 75-125% criterion for accuracy as presented below.

| Analyte | % Recovery (%R) | Post-Digestion Spike, %R |
|---|---|---|
| Antimony | 7 | 84 |
| Lead | 67 | 105 |
| Selenium | 73 | 95 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The post-digestion spike recoveries do not reflect the entire sample preparation and analysis; the impact on reported results cannot be determined. Qualification is based on the matrix spike recoveries only.

E.    The following results are estimated and flagged "J" or "UJ" because serial dilution results are outside method QC limit.

- Beryllium, cadmium, calcium, cobalt, lead, nickel, and zinc in all samples.

Percent differences for serial dilution analysis of MYAP05L do not meet the 10% difference criterion for the analytes presented below.

| Analyte | % Difference |
|---|---|
| Beryllium | 20 |
| Cadmium | 12 |
| Calcium | 11 |
| Cobalt | 11 |
| Lead | 28 |
| Nickel | 12 |
| Zinc | 11 |

These results may indicate poor laboratory technique or matrix effects which may interfere with analysis. The results are considered quantitatively uncertain. Chemical and physical interferences may exist due to sample matrix effects. Since cadmium, calcium, and cobalt results for the diluted sample are higher than the original, the reported results may be biased low. For other analytes listed above, the reported results may be biased high because results for the diluted sample are lower than the original results.

F.    Results for the following field duplicate pair do not meet the relative percent difference (RPD) criterion or the absolute difference criterion provided in the National Functional Guidelines (NFG) for laboratory duplicate, as presented below.

| Analyte | MYAP01, µg/L | MYAP05, µg/L | RPD, % | QC Limit, % |
|---|---|---|---|---|
| Aluminum | 596,000 | 363,000 | 48.6 | 20 |
| Barium | 4,760 | 3,420 | 32.8 | 20 |
| Calcium | 619,000 | 336,000 | 59.3 | 20 |
| Chromium | 415 | 289 | 35.8 | 20 |
| Copper | 538 | 331 | 47.6 | 20 |
| Iron | 423,000 | 323,000 | 26.8 | 20 |
| Lead | 155 | 125 | 21.4 | 20 |
| Magnesium | 190,000 | 152,000 | 22.2 | 20 |
| Manganese | 9,370 | 5,740 | 48.0 | 20 |
| Nickel | 310 | 217 | 35.3 | 20 |
| Potassium | 123,000 | 86,400 | 35.0 | 20 |
| Sodium | 186,000 | 135,000 | 31.8 | 20 |
| Vanadium | 794 | 579 | 31.3 | 20 |
| Zinc | 1,760 | 1,290 | 30.8 | 20 |

| Analyte | MYAP01, µg/L | MYAP05, µg/L | Difference, µg/L | QC Limit, µg/L |
|---|---|---|---|---|
| Arsenic | 39.9 | 28.0 | 11.9 | 10 |
| Beryllium | 17.7 | 10.3 | 7.4 | 5.0 |
| Cobalt | 276 | 182 | 94.0 | 50 |

## DATA QUALIFIER DEFINITIONS FOR INORGANIC DATA REVIEW

The definitions of the following qualifiers are prepared according to the document, "National Functional Guidelines for Inorganic Superfund Methods Data Review," January 2017 (Table 1, page 6).

U       The analyte was analyzed for, but was not detected above the level of the reported sample quantitation limit.

J       The result is an estimated quantity. The associated numerical value is the approximate concentration of the analyte in the sample.

J+      The result is an estimated quantity, but the result may be biased high.

J-      The result is an estimated quantity, but the result may be biased low.

UJ      The analyte was analyzed for, but was not detected. The reported quantitation limit is approximate and may be inaccurate or imprecise.

R       The data are unusable. The sample results are rejected due to serious deficiencies in meeting Quality Control (QC) criteria. The analyte may or may not be present in the sample.

Sample Item Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**  **GroupID: 48315/EPW14029/MYAP00**  **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: LCS01 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: | Sample Date: | Sample Time: |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 407 | | ug/L | 407 | | 1 | YES | S3VEM |
| Antimony | Spike | 127 | | ug/L | 127 | | 1 | YES | S3VEM |
| Arsenic | Spike | 19.0 | | ug/L | 19.0 | | 1 | YES | S3VEM |
| Barium | Spike | 408 | | ug/L | 408 | | 1 | YES | S3VEM |
| Beryllium | Spike | 9.8 | | ug/L | 9.8 | | 1 | YES | S3VEM |
| Cadmium | Spike | 10.4 | | ug/L | 10.4 | | 1 | YES | S3VEM |
| Calcium | Spike | 10200 | | ug/L | 10200 | | 1 | YES | S3VEM |
| Chromium | Spike | 21.3 | | ug/L | 21.3 | | 1 | YES | S3VEM |
| Cobalt | Spike | 105 | | ug/L | 105 | | 1 | YES | S3VEM |
| Copper | Spike | 51.9 | | ug/L | 51.9 | | 1 | YES | S3VEM |
| Iron | Spike | 204 | | ug/L | 204 | | 1 | YES | S3VEM |
| Lead | Spike | 19.3 | | ug/L | 19.3 | | 1 | YES | S3VEM |
| Magnesium | Spike | 10100 | | ug/L | 10100 | | 1 | YES | S3VEM |
| Manganese | Spike | 31.2 | | ug/L | 31.2 | | 1 | YES | S3VEM |
| Nickel | Spike | 80.0 | | ug/L | 80.0 | | 1 | YES | S3VEM |
| Potassium | Spike | 9800 | | ug/L | 9800 | | 1 | YES | S3VEM |
| Selenium | Spike | 78.5 | | ug/L | 78.5 | | 1 | YES | S3VEM |
| Silver | Spike | 20.5 | | ug/L | 20.5 | | 1 | YES | S3VEM |
| Sodium | Spike | 10100 | | ug/L | 10100 | | 1 | YES | S3VEM |
| Thallium | Spike | 53.8 | | ug/L | 53.8 | | 1 | YES | S3VEM |
| Vanadium | Spike | 100 | | ug/L | 100 | | 1 | YES | S3VEM |
| Zinc | Spike | 119 | | ug/L | 119 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Elements Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYAP00**      Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAP00 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT2 | pH: 3. | Sample Date: 06/18/2019 | Sample Time: 13:30:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 1010000 | | ug/L | 1010000 | | 1 | YES | S3VEM |
| Antimony | Target | 44.6 | J- | ug/L | 44.6 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 51.0 | J | ug/L | 51.0 | | 1 | YES | S3VEM |
| Barium | Target | 15400 | | ug/L | 15400 | | 1 | YES | S3VEM |
| Beryllium | Target | 31.4 | J | ug/L | 31.4 | * | 1 | YES | S3VEM |
| Cadmium | Target | 49.6 | J | ug/L | 49.6 | * | 1 | YES | S3VEM |
| Calcium | Target | 734000 | J | ug/L | 734000 | * | 1 | YES | S3VEM |
| Chromium | Target | 1070 | | ug/L | 1070 | | 1 | YES | S3VEM |
| Cobalt | Target | 590 | J | ug/L | 590 | * | 1 | YES | S3VEM |
| Copper | Target | 1750 | | ug/L | 1750 | | 1 | YES | S3VEM |
| Iron | Target | 1030000 | | ug/L | 1030000 | | 1 | YES | S3VEM |
| Lead | Target | 455 | J- | ug/L | 455 | * | 1 | YES | S3VEM |
| Magnesium | Target | 444000 | | ug/L | 444000 | | 1 | YES | S3VEM |
| Manganese | Target | 66100 | | ug/L | 66100 | | 1 | YES | S3VEM |
| Nickel | Target | 1060 | J | ug/L | 1060 | * | 1 | YES | S3VEM |
| Potassium | Target | 205000 | | ug/L | 205000 | | 1 | YES | S3VEM |
| Selenium | Target | 36.0 | J- | ug/L | 36.0 | J* | 1 | YES | S3VEM |
| Silver | Target | 50.8 | J | ug/L | 50.8 | | 1 | YES | S3VEM |
| Sodium | Target | 147000 | | ug/L | 147000 | | 1 | YES | S3VEM |
| Thallium | Target | 125 | U | ug/L | 125 | U | 1 | YES | S3VEM |
| Vanadium | Target | 1610 | | ug/L | 1610 | | 1 | YES | S3VEM |
| Zinc | Target | 5080 | J | ug/L | 5080 | * | 1 | YES | S3VEM |

**Sample Element Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYAP00** |

Lab Name: **Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP01 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT3 | pH: 3. | Sample Date: 06/18/2019 | Sample Time: 08:30:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 596000 | | ug/L | 596000 | | 1 | YES | S3VEM |
| Antimony | Target | 32.0 | J- | ug/L | 32.0 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 39.9 | J | ug/L | 39.9 | J | 1 | YES | S3VEM |
| Barium | Target | 4760 | | ug/L | 4760 | | 1 | YES | S3VEM |
| Beryllium | Target | 17.7 | J | ug/L | 17.7 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 25.0 | UJ | ug/L | 13.7 | J* | 1 | YES | S3VEM |
| Calcium | Target | 619000 | J | ug/L | 619000 | * | 1 | YES | S3VEM |
| Chromium | Target | 415 | | ug/L | 415 | | 1 | YES | S3VEM |
| Cobalt | Target | 276 | J | ug/L | 276 | * | 1 | YES | S3VEM |
| Copper | Target | 538 | | ug/L | 538 | | 1 | YES | S3VEM |
| Iron | Target | 423000 | | ug/L | 423000 | | 1 | YES | S3VEM |
| Lead | Target | 155 | J- | ug/L | 155 | * | 1 | YES | S3VEM |
| Magnesium | Target | 190000 | | ug/L | 190000 | | 1 | YES | S3VEM |
| Manganese | Target | 9370 | | ug/L | 9370 | | 1 | YES | S3VEM |
| Nickel | Target | 310 | J | ug/L | 310 | * | 1 | YES | S3VEM |
| Potassium | Target | 123000 | | ug/L | 123000 | | 1 | YES | S3VEM |
| Selenium | Target | 15.2 | J- | ug/L | 15.2 | J* | 1 | YES | S3VEM |
| Silver | Target | 19.2 | J | ug/L | 19.2 | J | 1 | YES | S3VEM |
| Sodium | Target | 186000 | | ug/L | 186000 | | 1 | YES | S3VEM |
| Thallium | Target | 125 | U | ug/L | 125 | U | 1 | YES | S3VEM |
| Vanadium | Target | 794 | | ug/L | 794 | | 1 | YES | S3VEM |
| Zinc | Target | 1760 | J | ug/L | 1760 | * | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYAP00** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP05 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT3 | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 08:35:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 363000 | | ug/L | 363000 | | 1 | YES | S3VEM |
| Antimony | Target | 17.9 | J- | ug/L | 17.9 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 28.0 | J | ug/L | 28.0 | | 1 | YES | S3VEM |
| Barium | Target | 3420 | | ug/L | 3420 | | 1 | YES | S3VEM |
| Beryllium | Target | 10.3 | J | ug/L | 10.3 | * | 1 | YES | S3VEM |
| Cadmium | Target | 10.0 | UJ | ug/L | 9.2 | J* | 1 | YES | S3VEM |
| Calcium | Target | 336000 | J | ug/L | 336000 | * | 1 | YES | S3VEM |
| Chromium | Target | 289 | | ug/L | 289 | | 1 | YES | S3VEM |
| Cobalt | Target | 182 | J | ug/L | 182 | * | 1 | YES | S3VEM |
| Copper | Target | 331 | | ug/L | 331 | | 1 | YES | S3VEM |
| Iron | Target | 323000 | | ug/L | 323000 | | 1 | YES | S3VEM |
| Lead | Target | 125 | J- | ug/L | 125 | * | 1 | YES | S3VEM |
| Magnesium | Target | 152000 | | ug/L | 152000 | | 1 | YES | S3VEM |
| Manganese | Target | 5740 | | ug/L | 5740 | | 1 | YES | S3VEM |
| Nickel | Target | 217 | J | ug/L | 217 | * | 1 | YES | S3VEM |
| Potassium | Target | 86400 | | ug/L | 86400 | | 1 | YES | S3VEM |
| Selenium | Target | 6.6 | J- | ug/L | 6.6 | J* | 1 | YES | S3VEM |
| Silver | Target | 13.5 | J | ug/L | 13.5 | J | 1 | YES | S3VEM |
| Sodium | Target | 135000 | | ug/L | 135000 | | 1 | YES | S3VEM |
| Thallium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 579 | | ug/L | 579 | | 1 | YES | S3VEM |
| Zinc | Target | 1290 | J | ug/L | 1290 | * | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Summary Report**

| | | | |
|---|---|---|---|
| Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING | GroupID: 48315/EPW14029/MYAP00 | | Lab Name: Bonner Analytical Testing Co. |

| | | | |
|---|---|---|---|
| Sample Number: MYAP05A | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 08:35:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Antimony | Spike | 219 | | ug/L | 219 | | 1 | YES | S3VEM |
| Lead | Spike | 388 | | ug/L | 388 | | 1 | YES | S3VEM |
| Selenium | Spike | 140 | | ug/L | 140 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Element Report**

| | |
|---|---|
| Project Name: **DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | GroupID: **48315/EPW14029/MYAP00** | Lab Name: **Bonner Analytical Testing Co.** |

| | | | |
|---|---|---|---|
| Sample Number: MYAP05D | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 08:35:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 343000 | | ug/L | 343000 | | 1 | YES | S3VEM |
| Antimony | Target | 14.3 | J | ug/L | 14.3 | J | 1 | YES | S3VEM |
| Arsenic | Target | 25.0 | | ug/L | 25.0 | | 1 | YES | S3VEM |
| Barium | Target | 3380 | | ug/L | 3380 | | 1 | YES | S3VEM |
| Beryllium | Target | 9.8 | J | ug/L | 9.8 | J | 1 | YES | S3VEM |
| Cadmium | Target | 8.2 | J | ug/L | 8.2 | J | 1 | YES | S3VEM |
| Calcium | Target | 324000 | | ug/L | 324000 | | 1 | YES | S3VEM |
| Chromium | Target | 259 | | ug/L | 259 | | 1 | YES | S3VEM |
| Cobalt | Target | 163 | | ug/L | 163 | | 1 | YES | S3VEM |
| Copper | Target | 305 | | ug/L | 305 | | 1 | YES | S3VEM |
| Iron | Target | 291000 | | ug/L | 291000 | | 1 | YES | S3VEM |
| Lead | Target | 113 | | ug/L | 113 | | 1 | YES | S3VEM |
| Magnesium | Target | 144000 | | ug/L | 144000 | | 1 | YES | S3VEM |
| Manganese | Target | 5390 | | ug/L | 5390 | | 1 | YES | S3VEM |
| Nickel | Target | 196 | | ug/L | 196 | | 1 | YES | S3VEM |
| Potassium | Target | 83600 | | ug/L | 83600 | | 1 | YES | S3VEM |
| Selenium | Target | 3.8 | J | ug/L | 3.8 | J | 1 | YES | S3VEM |
| Silver | Target | 13.2 | J | ug/L | 13.2 | J | 1 | YES | S3VEM |
| Sodium | Target | 132000 | | ug/L | 132000 | | 1 | YES | S3VEM |
| Thallium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 513 | | ug/L | 513 | | 1 | YES | S3VEM |
| Zinc | Target | 1170 | | ug/L | 1170 | | 1 | YES | S3VEM |

**Sample Element Report**

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**   **GroupID: 48315/EPW14029/MYAP00**   **Lab Name: Bonner Analytical Testing Co.**

Sample Number: MYAP05L    Method: Metals by ICP-AES    Matrix: Water    MA Number:

Sample Location:    pH: 1.    Sample Date:    Sample Time:

% Moisture:    % Solids:

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 374000 | | ug/L | 374000 | | 5 | YES | S3VEM |
| Antimony | Target | 22.3 | J | ug/L | 22.3 | J | 5 | YES | S3VEM |
| Arsenic | Target | 17.0 | J | ug/L | 17.0 | J | 5 | YES | S3VEM |
| Barium | Target | 3700 | | ug/L | 3700 | | 5 | YES | S3VEM |
| Beryllium | Target | 8.2 | J | ug/L | 8.2 | J* | 5 | YES | S3VEM |
| Cadmium | Target | 10.3 | J | ug/L | 10.3 | J* | 5 | YES | S3VEM |
| Calcium | Target | 374000 | | ug/L | 374000 | * | 5 | YES | S3VEM |
| Chromium | Target | 267 | | ug/L | 267 | | 5 | YES | S3VEM |
| Cobalt | Target | 201 | J | ug/L | 201 | J* | 5 | YES | S3VEM |
| Copper | Target | 318 | | ug/L | 318 | | 5 | YES | S3VEM |
| Iron | Target | 341000 | | ug/L | 341000 | | 5 | YES | S3VEM |
| Lead | Target | 90.7 | J | ug/L | 90.7 | J | 5 | YES | S3VEM |
| Magnesium | Target | 165000 | | ug/L | 165000 | | 5 | YES | S3VEM |
| Manganese | Target | 6240 | | ug/L | 6240 | | 5 | YES | S3VEM |
| Nickel | Target | 190 | J | ug/L | 190 | J* | 5 | YES | S3VEM |
| Potassium | Target | 92800 | | ug/L | 92800 | | 5 | YES | S3VEM |
| Selenium | Target | 350 | U | ug/L | 350 | U | 5 | YES | S3VEM |
| Silver | Target | 13.7 | J | ug/L | 13.7 | J | 5 | YES | S3VEM |
| Sodium | Target | 146000 | | ug/L | 146000 | | 5 | YES | S3VEM |
| Thallium | Target | 250 | U | ug/L | 250 | U | 5 | YES | S3VEM |
| Vanadium | Target | 588 | | ug/L | 588 | | 5 | YES | S3VEM |
| Zinc | Target | 1150 | | ug/L | 1150 | * | 5 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Element Report**

Sample Element Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYAP00** |

**Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP05S | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: | pH: 1. | Sample Date: 06/18/2019 | Sample Time: 08:35:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Spike | 374000 | | ug/L | 374000 | | 1 | YES | S3VEM |
| Antimony | Spike | 32.4 | J | ug/L | 32.4 | J* | 1 | YES | S3VEM |
| Arsenic | Spike | 117 | | ug/L | 117 | | 1 | YES | S3VEM |
| Barium | Spike | 6790 | | ug/L | 6790 | | 1 | YES | S3VEM |
| Beryllium | Spike | 109 | | ug/L | 109 | | 1 | YES | S3VEM |
| Cadmium | Spike | 87.8 | | ug/L | 87.8 | | 1 | YES | S3VEM |
| Chromium | Spike | 700 | | ug/L | 700 | | 1 | YES | S3VEM |
| Cobalt | Spike | 963 | | ug/L | 963 | | 1 | YES | S3VEM |
| Copper | Spike | 826 | | ug/L | 826 | | 1 | YES | S3VEM |
| Iron | Spike | 338000 | | ug/L | 338000 | | 1 | YES | S3VEM |
| Lead | Spike | 152 | | ug/L | 152 | * | 1 | YES | S3VEM |
| Manganese | Spike | 6590 | | ug/L | 6590 | | 1 | YES | S3VEM |
| Nickel | Spike | 1230 | | ug/L | 1230 | | 1 | YES | S3VEM |
| Selenium | Spike | 152 | | ug/L | 152 | * | 1 | YES | S3VEM |
| Silver | Spike | 102 | | ug/L | 102 | | 1 | YES | S3VEM |
| Thallium | Spike | 78.2 | | ug/L | 78.2 | | 1 | YES | S3VEM |
| Vanadium | Spike | 1420 | | ug/L | 1420 | | 1 | YES | S3VEM |
| Zinc | Spike | 2240 | | ug/L | 2240 | | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

Sample Elemental Report

**Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING**    **GroupID: 48315/EPW14029/MYAP00**    **Lab Name: Bonner Analytical Testing Co.**

| | | | |
|---|---|---|---|
| Sample Number: MYAP06 | Method: Metals by ICP-AES | Matrix: Water | MA Number: |
| Sample Location: DMS-CPT4 | pH: 1. | Sample Date: 06/19/2019 | Sample Time: 08:40:00 |
| % Moisture: | | % Solids: | |

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 249000 | | ug/L | 249000 | | 1 | YES | S3VEM |
| Antimony | Target | 15.3 | J- | ug/L | 15.3 | J* | 1 | YES | S3VEM |
| Arsenic | Target | 100 | J | ug/L | 100 | | 1 | YES | S3VEM |
| Barium | Target | 2450 | | ug/L | 2450 | | 1 | YES | S3VEM |
| Beryllium | Target | 5.1 | J | ug/L | 5.1 | J* | 1 | YES | S3VEM |
| Cadmium | Target | 31.1 | J | ug/L | 31.1 | * | 1 | YES | S3VEM |
| Calcium | Target | 287000 | J | ug/L | 287000 | * | 1 | YES | S3VEM |
| Chromium | Target | 4180 | | ug/L | 4180 | | 1 | YES | S3VEM |
| Cobalt | Target | 250 | UJ | ug/L | 200 | J* | 1 | YES | S3VEM |
| Copper | Target | 2660 | | ug/L | 2660 | | 1 | YES | S3VEM |
| Iron | Target | 1260000 | | ug/L | 1260000 | | 1 | YES | S3VEM |
| Lead | Target | 935 | J- | ug/L | 935 | * | 1 | YES | S3VEM |
| Magnesium | Target | 97100 | | ug/L | 97100 | | 1 | YES | S3VEM |
| Manganese | Target | 10300 | | ug/L | 10300 | | 1 | YES | S3VEM |
| Nickel | Target | 2370 | J | ug/L | 2370 | * | 1 | YES | S3VEM |
| Potassium | Target | 58000 | | ug/L | 58000 | | 1 | YES | S3VEM |
| Selenium | Target | 175 | UJ | ug/L | 175 | U* | 1 | YES | S3VEM |
| Silver | Target | 62.5 | J | ug/L | 62.5 | | 1 | YES | S3VEM |
| Sodium | Target | 142000 | | ug/L | 142000 | | 1 | YES | S3VEM |
| Thallium | Target | 125 | U | ug/L | 125 | U | 1 | YES | S3VEM |
| Vanadium | Target | 404 | | ug/L | 404 | | 1 | YES | S3VEM |
| Zinc | Target | 33300 | J | ug/L | 33300 | * | 1 | YES | S3VEM |

Mon, 5 Aug 2019 18:41:00

**Sample Element Report**

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYAP00**      **Lab Name: Bonner Analytical Testing Co.** |

Sample Number: PBW01       Method: Metals by ICP-AES       Matrix: Water       MA Number:

Sample Location:       pH:       Sample Date:       Sample Time:

% Moisture:       % Solids:

| Analyte Name | Analyte Type | Validation Result | Validation Flag | Units | Lab Result | Lab Flag | Dilution Factor | Reportable | Validation Level |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Target | 200 | U | ug/L | 200 | U | 1 | YES | S3VEM |
| Antimony | Target | 60.0 | U | ug/L | -2.2 | J | 1 | YES | S3VEM |
| Arsenic | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Barium | Target | 200 | U | ug/L | -0.57 | J | 1 | YES | S3VEM |
| Beryllium | Target | 5.0 | U | ug/L | -0.17 | J | 1 | YES | S3VEM |
| Cadmium | Target | 5.0 | U | ug/L | 5.0 | U | 1 | YES | S3VEM |
| Calcium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Chromium | Target | 10.0 | U | ug/L | -0.57 | J | 1 | YES | S3VEM |
| Cobalt | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Copper | Target | 25.0 | U | ug/L | 1.1 | J | 1 | YES | S3VEM |
| Iron | Target | 100 | U | ug/L | 100 | U | 1 | YES | S3VEM |
| Lead | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Magnesium | Target | 5000 | U | ug/L | 5000 | U | 1 | YES | S3VEM |
| Manganese | Target | 15.0 | U | ug/L | 15.0 | U | 1 | YES | S3VEM |
| Nickel | Target | 40.0 | U | ug/L | 40.0 | U | 1 | YES | S3VEM |
| Potassium | Target | 5000 | U | ug/L | -77 | J | 1 | YES | S3VEM |
| Selenium | Target | 35.0 | U | ug/L | 35.0 | U | 1 | YES | S3VEM |
| Silver | Target | 10.0 | U | ug/L | 10.0 | U | 1 | YES | S3VEM |
| Sodium | Target | 5000 | U | ug/L | -23 | J | 1 | YES | S3VEM |
| Thallium | Target | 25.0 | U | ug/L | 25.0 | U | 1 | YES | S3VEM |
| Vanadium | Target | 50.0 | U | ug/L | 50.0 | U | 1 | YES | S3VEM |
| Zinc | Target | 1.5 | J | ug/L | 1.5 | J | 1 | YES | S3VEM |

Sample Summary Report

| | |
|---|---|
| **Project Name: DAMILLE METAL SERVICE SITE INVESTIGATION STAGE 2 SAMPLING** | **GroupID: 48315/EPW14029/MYAP00**    **Lab Name: Bonner Analytical Testing Co.** |

Exhibit "H"

EXHIBIT H

**Claimant:** Franchise Tax Board

| Claim Amount (less paid to date) ☐ Actual ☒ Estimated | Interest Rate (§511) | Amount Paid on Effective Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | Frequency | Each Payment | Balloon Pymts | Term of Payments |
| $ 0 | 5 % | Unknown | ☐ Monthly ☐ Quarterly | Debtor does not owe any claims to this Creditor. | | |

**Claimant:** Internal Revenue Service (Proof of Claim No. 7)

| Claim Amount (less paid to date) ☒ Actual ☐ Estimated | Interest Rate (§511) | Amount Paid on Effective Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | Frequency | Each Payment | Balloon Pymts | Term of Payments |
| $ 0 | 5 % | Unknown | ☐ Monthly ☐ Quarterly | Debtor does not owe any claims to this Creditor. | | |

**Claimant:** State Board of Equalization

| Claim Amount (less paid to date) ☐ Actual ☒ Estimated | Interest Rate (§511) | Amount Paid on Effective Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | Frequency | Each Payment | Balloon Pymts | Term of Payments |
| $ 0 | 5 % | Unknown | ☐ Monthly ☐ Quarterly | Debtor does not owe any claims to this Creditor. | | |

**Claimant:** County of Los Angeles Tax Collector (Proof of Claim No. 1)

| Claim Amount (less paid to date) ☐ Actual ☒ Estimated | Interest Rate (§511) | Amount Paid on Effective Date | Amount Paid After Effective Date | | | |
|---|---|---|---|---|---|---|
| | | | Frequency | Each Payment | Balloon Pymts | Term of Payments |
| $1,373.521.04 | 18% | $5,759.69 | ☒ Monthly ☐ Quarterly | $5,759.69 | 0 | 51 Months After Effective Date |

# Exhibit "I"

EXHIBIT I

| ☒ **CLASS #4d** | **Claimant:** BFS West, Inc. |
|---|---|
| | **Basis for secured status:** NA |
| | **Priority of lien:** NA |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0 | N/A |

| **Address or Other Description of Collateral Securing Claim 4d:** NA | | |
|---|---|---|
| **Value:** NA | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4d:
        **NA**

| ☒ **CLASS #4e** | **Claimant:** Complete Business Solutions Group |
|---|---|
| | **Basis for secured status:** Judgment |
| | **Priority of lien:** Varies by property |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased to 4.25%, and will be paid over 360 months, with equal monthly payments in the amount of $1,698.73 per month.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $346,534.96 | $611,541.86 | 4.25% | Jan. 5, 2022 | $1,698.73 | Monthly | $20,384.76 | 359 Months after First Payment |

| **Address or Other Description of Collateral Securing Claim 4e:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $43,150,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser <br> ☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4e:

        **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

        **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4f** | **Claimant:** Hyundai Steel Company |
|---|---|
| | **Basis for secured status:** Deeds of Trust |
| | **Priority of lien:** First after property tax lien. |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased from 9% to 4.25%, and will be paid over 360 months, with equal monthly payments in the amount of $128,893.40 per month. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $26,293,842.34 | $46,401,624.69 | 4.25% | Effective Date | $128,893.40 | Monthly | $1,546,720.00 | 359 Months after Effective Date |

| **Address or Other Description of Collateral Securing Claim 4f:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation ☒ Declaration: Certified appraiser<br>☐ Other: Debtor as owner |

☒   Additional Comments relating to Class #4f:

**Debtor objected to the status as secured on personal property of the Debtor and to the attorneys' fees and costs.  The Court denied the motion but may disallow $2,010,439.61 in attorneys' fees and costs after 2/23/21. Debtor will pay entire amount of allowed claim, but may continue contesting it via either adversary proceeding or motion and request that an order amend the amount the Plan pays this claimant if successful.**

**Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

**If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4g** | **Claimant:** Kap Chan Chong |
|---|---|
| | **Basis for secured status:** Deeds of Trust (Proof of Claim No. 18) |
| | **Priority of lien:** Varies by Property. |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased from 20% to 4.25%, and will be paid over 360 months, with equal monthly payments in the amount of $479.29 per month.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $97,773.38 | $172,543.96 | 4.25% | Effective Date | $479.29 | Monthly | $5,751.47 | 359 Months after Effective Date |

| **Address or Other Description of Collateral Securing Claim 4g:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation ☒ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4g:
       **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**
       **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4h** | **Claimant:** Los Angeles County Tax Collector |
|---|---|
| | **Basis for secured status:** Property Taxes (Proof of Claim No. 1) |
| | **Priority of lien:** First |
| | ☒ Lien is not modified in any way. |
| | ☐ Lien is modified as follows: |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $1,373,521.04 | $1,775,928.53 | 18% | Effective Date | $4,933.13 | Monthly | $59,197.56 | 51 Months after Effective Date |

| **Address or Other Description of Collateral Securing Claim 4h:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser ☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4h:
> **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**
> **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ | CLASS #4i |
|---|---|
| | **Claimant:** Los Angeles County Tax Collector |
| | **Basis for secured status:** None. $1,235,8987.32 unsecured property taxes allegedly owed by Central Metal, Inc. per Proof of Claim No. 2 documentation. Proof of claim No. 2 was withdrawn after the Debtor moved for disallowance. |
| | **Priority of lien:** NA |
| | ☒ Lien is not modified in any way. |
| | ☐ Lien is modified as follows: |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0 | $0 | 18% | Effective Date | $0 | Monthly | $0 | 51 Months after Effective Date |

| **Address or Other Description of Collateral Securing Claim 4i:** NA | | |
|---|---|---|
| **Value:** NA | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒ Additional Comments relating to Class #4i:

        **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

        **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4j** | **Claimant:** M&A Equities, LLC |
|---|---|
| | **Basis for secured status:** None |
| | **Priority of lien:** First |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor. In an abundance of caution, the Debtor surrenders 144 & 146 South G Street, San Bernardino, CA 92410 to this Claimant.  Court granted motion for disallowance of Claim No. 14. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0.00 | N/A |

| **Address or Other Description of Collateral Securing Claim 4j:** 144 & 146 South G Street, San Bernardino, CA 92410, which was already sold. | | |
|---|---|---|
| **Value:** $0 | **Valuation Method** | ☐ Order on motion or stipulation   ☐ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4j:

      **Debtor may satisfy the Allowed Secured Amount, if any, by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

      **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

      **144 & 146 South G Street, San Bernardino, CA 92410 was foreclosed, or sold, and claim holder was paid in full.**

| ☒ **CLASS #4k** | **Claimant:** Mohamed Sanfaz |
|---|---|
| | **Basis for secured status:** Deed of Trust |
| | **Priority of lien: Varies by Property** |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased to 4.25%, and will be paid over 360 months as set forth below.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $465,488.43 | $821,463.03 | 0% | Jan. 5, 2022 | $2,281.84 | Monthly | $27,382.10 | 359 Months After First Payment |

| **Address or Other Description of Collateral Securing Claim 4k:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 |||
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser <br> ☒ Other: Debtor as owner |

☒   Additional Comments relating to Class #4k:

        **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

        **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ CLASS #4l | **Claimant:** Packo Investment |
|---|---|
| | **Basis for secured status:** Deeds of Trust (Proof of Claim No. 13) |
| | **Priority of lien:** Varies by Property |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $2,712,136.53 | $4,786,198.22 | 4.25% | Jan. 5, 2022 | $13,295.00 | Monthly | $159,539.94 | 359 Months after First Payment |

| **Address or Other Description of Collateral Securing Claim 4l:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser ☒ Other: Debtor as owner |

☒ Additional Comments relating to Class #4l:

    **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

    **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ CLASS #4m | **Claimant:** Select Portfolio Servicing, Inc. |
|---|---|
| | **Basis for secured status:** None |
| | **Priority of lien:** NA |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0.00 | N/A |

| Address or Other Description of Collateral Securing Claim 4m: NA | | |
|---|---|---|
| **Value:** NA | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒    Additional Comments relating to Class #4m:
**NA**

| ☒ **CLASS #4n** | **Claimant:** Soo Yeong Kim |
|---|---|
| | **Basis for secured status:** NA |
| | **Priority of lien:** NA |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0.00 | N/A |

| **Address or Other Description of Collateral Securing Claim 4n:** NA | | |
|---|---|---|
| **Value:** NA | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☐ Other: Debtor as owner |

☒    Additional Comments relating to Class #4n:
    **NA**

| ☒ **CLASS #4o** | **Claimant:** Southern Counties Oil, Co. |
| | **Basis for secured status:** Judgment for Goods Sold |
| | **Priority of lien:** Varies by Property. |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased to 4.25%, and will be paid over 360 months as set forth below. Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $14,213.24 | $25,082.58 | 4.25% | Jan. 5, 2022 | $69.67 | Monthly | $836.04 | 359 Months after First Payment |

| **Address or Other Description of Collateral Securing Claim 4o:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058; 24399 Old Highway 58, Hinkley, CA 92347 | | |
|---|---|---|
| **Value:** $43,150,000 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒ Additional Comments relating to Class #4o:

      **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

      **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law. Please see Section VIII for definition of Material Default.**

| ☒ CLASS #4p | **Claimant:** Toni Ko |
|---|---|
| | **Basis for secured status:** Judgment |
| | **Priority of lien:** Varies by Property |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: Subject to objection, the interest rate of the Claim has been decreased to 4.25%, and will be paid over 360 months as set forth below.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $943,313.50 | $1,664,696.94 | 4.25% | Jan. 5, 2022 | $4,624.16 | Monthly | $55,489.90 | 35 Months after First Payment |

| **Address or Other Description of Collateral Securing Claim 4p:** 8201 Santa Fe Ave., Huntington Park, CA 90255, 1736 East 24th Street, Los Angeles, CA 90058; 2203 S. Alameda Street, Los Angeles Ca 90058; 2445 S. Alameda Street, CA 90058 | | |
|---|---|---|
| **Value:** $42,750,000 | **Valuation Method** | ☐ Order on motion or stipulation  ☒ Declaration: Certified appraiser<br>☐ Other: Debtor as owner |

☒    Additional Comments relating to Class #4p:
        **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**
        **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

☒ **CLASS #4q** | **Claimant:** Wells Fargo Bank, N.A.

**Basis for secured status:** Secured Credit Card

**Priority of lien:** First

☐ Lien is not modified in any way.

☒ Lien is modified as follows: Debtor does not owe any claims to this Creditor.

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0.00 | N/A |

**Address or Other Description of Collateral Securing Claim 4q:** Secured deposit held by claimant.

| Value: Unknown | Valuation Method | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |
|---|---|---|

☒ Additional Comments relating to Class #4q:
**Debtor surrenders the deposit to this Claimant in full and final satisfaction.**

| ☒ **CLASS #4r** | **Claimant:** Wells Fargo Dealer Services |
|---|---|
| | **Basis for secured status:** Auto Loan |
| | **Priority of lien:** First |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased to 6%, and will be paid over 60 months, with equal monthly payments in the amount of $295.31 per month. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $15,351.27 | $17,718.39 | 6% | Effective Date | $295.31 | Monthly | $3,543.72 | 59 Months after Effective Date |

| **Address or Other Description of Collateral Securing Claim 4r:** 2017 Honda Ridgeline | | |
|---|---|---|
| **Value:** $9,582.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☒ Other: Kelly Blue Book |

☒    Additional Comments relating to Class #4r:

   **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

   **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ☒ **CLASS #4s** | **Claimant:** Bank of Hope (Wilshire State Bank) |
|---|---|
| | **Basis for secured status:** Deed of Trust |
| | **Priority of lien:** First |
| | ☐ Lien is not modified in any way. |
| | ☒ Lien is modified as follows: The interest rate of the Claim has been decreased to 4.25%, and will be paid over 360 months, with equal monthly payments in the amount of $1,470.61 per month.  Claimant will have its claim increased by an amount equal to interest at 4.25% from the Effective Date until payments commence, which is currently estimated to occur on January 5, 2022. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $300,000.00 | $529,420.05 | 4.25% | Jan. 5, 2022 | $1,470.61 | Monthly | $17,647.32 | 359 Months after First Payment. |

| **Address or Other Description of Collateral Securing Claim 4s:** 24399 Old Highway 58, Hinkley, CA 92347 | | |
|---|---|---|
| **Value:** $400,000.00 | **Valuation Method** | ☐ Order on motion or stipulation  ☐ Declaration: Certified appraiser<br>☒ Other: Debtor as owner |

☒   Additional Comments relating to Class #4s:

      **Debtor may satisfy the Allowed Secured Amount by selling or refinancing the collateral, which shall obligate the holder of the claim in this class to reconvey or release its lien in conjunction with such transaction without further order of this Court.**

      **If Debtor materially defaults post-petition under the terms herein, the holder of the claim in this class shall have the right to pursue its rights under State law after serving a Notice of Default under this Plan and under State law.  Please see Section VIII for definition of Material Default.**

| ⊠ **CLASS #4t** | **Claimant:** Yeon Shim Song |
|---|---|
| | **Basis for secured status:** None. |
| | **Priority of lien:** NA |
| | ☐ Lien is not modified in any way. |
| | ⊠ Lien is modified as follows: Debtor does not owe any claims to this Creditor. |

| Total Amount of Allowed Claim | Total Amount of Payments Over Time to Satisfy Secured Claim | Interest Rate | First Payment Date | Amount of Each Installment | Frequency of Payments | Total Yearly payments | Final Payment date |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | 0% | N/A | $0.00 | N/A | $0.00 | N/A |

| **Address or Other Description of Collateral Securing Claim 4t:** NA | | |
|---|---|---|
| **Value:** NA | **Valuation Method** | ☐ Order on motion or stipulation ☐ Declaration: Certified appraiser <br> ☐ Other: Debtor as owner |

⊠   Additional Comments relating to Class #4t:
   **NA.**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
The Orantes Law Firm, P.C. 3435 Wilshire Blvd., Ste. 2920, Los Angeles, CA 90010

A true and correct copy of the foregoing document entitled (specify) **FIRST AMENDED DISCLOSURE
STATEMENT AND PLAN OF REORGANIZATION [11 U.S.C. §§ 1123, 1125]**  will be served or was served
(a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated
below**:**

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling
General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the
document. On (*date*) **2/2/2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and
determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the
email addresses stated below:

Katrina M Brown on behalf of Creditor QuarterSpot, Inc.
kbrown@pskbfirm.com

Shirley Cho on behalf of Interested Party Courtesy NEF
scho@pszjlaw.com

Theron S Covey on behalf of Creditor Deutsche Bank National Company
tcovey@raslg.com

Oscar Estrada on behalf of Creditor LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR
oestrada@ttc.lacounty.gov

Hal D Goldflam on behalf of Interested Party Courtesy NEF
hgoldflam@frandzel.com, dmoore@frandzel.com

M. Jonathan Hayes on behalf of Interested Party Courtesy NEF
jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;janita@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com

Richard Holm on behalf of Creditor Hyundai Steel Company
rholm@omm.com, richard-holm-1054@ecf.pacerpro.com

Evan M Jones on behalf of Creditor Hyundai Steel Company
ejones@omm.com, evan-jones-5677@ecf.pacerpro.com

David W. Meadows on behalf of Creditor M&A Equities, LLC
david@davidwmeadowslaw.com

David W. Meadows on behalf of Creditor Packo Investments, Inc., et al
david@davidwmeadowslaw.com

David W. Meadows on behalf of Interested Party Courtesy NEF
david@davidwmeadowslaw.com

Kelly L Morrison on behalf of U.S. Trustee United States Trustee (LA)
kelly.l.morrison@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

Giovanni Orantes on behalf of Debtor Jong Uk Byun
go@gobklaw.com, gorantes@orantes-
law.com,cmh@gobklaw.com,gobklaw@gmail.com,go@ecf.inforuptcy.com;orantesgr89122@notify.bestcase.com

Valerie Smith on behalf of Interested Party Courtesy NEF
claims@recoverycorp.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On (*date*) <u>2/2/2021</u>, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | |
|---|---|
| U.S. Securities and Exchange Commission<br>Attn: Bankruptcy Counsel<br>444 South Flower Street, Suite 900<br>Los Angeles, CA 90071-9591 | Jong Uk Byun<br>8201 Santa Fe Avenue,<br>Huntington Park, CA 90255 |

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____; I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| <u>February 2, 2021</u> | <u>Omar Amaya</u> | _____ |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                 **F 9013-3.1.PROOF.SERVICE**